STERN & EISENBERG, PC
1581 MAIN STREET, SUITE 200
WARRINGTON, PENNSYLVANIA 18976
TELEPHONE: (215) 572-8111
FACSIMILE: (215) 572-5025
(COUNSEL FOR RESPONDENT)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| In Re:<br><br>James H. Ramsey, Jr. and<br>Sandra L. Ramsey<br><br>Debtor(s)<br>------------------------------------------<br>Ronda J. Winnecour, Chapter 13 Trustee<br><br>Movant(s)<br>vs.<br><br>U.S. Bank Trust National Association, as Trustee of the SCIG Series II Trust<br><br>Respondent | Chapter 13<br><br>Case No. 16-23742-TPA<br><br>Related to Doc. No. 145 |

## AFFIDAVIT OF COMPLIANCE WITH ORDER GRANTING RESPONDENT'S MOTION TO WITHDRAW NOTICE OF POST-PETITION MORTGAGE FEES, EXPENSES AND CHARGES DATED SEPTEMBER 19, 2017

I, _Raymond Valderrama Jr_, declare as follows:

1. I am an authorized signer for U.S. Bank Trust National Association, as Trustee of the SCIG Series II Trust, by and through its servicing agent BSI Financial Services, Inc. ("Respondent"), and I am familiar with Respondent's business records relating to this loan account.

2. Respondent filed a Notice of Post-Petition Mortgage Fees, Expenses and Charges on September 19, 2017, in the aggregate amount of $900.00, representing $225.00 for a review of Debtors' Chapter 13 Plan, and $675.00 for the filing of Respondent's Proof of Claim.

3. Respondent has adjusted its records to remove the fees totaling $900.00 as listed in the Notice of Post-Petition Mortgage Fees, Expenses and Charges filed on September 19, 2017, and Respondent states that they will not attempt to reassess the charges to Debtors' account subsequent to this Affidavit.

4. Pursuant to the Order Granting Respondent's Motion to Withdraw Notice of Post-Petition Mortgage Fees, Expenses and Charges dated September 19, 2017, Respondent hereby attachs a true and correct copy of its internal accounting records demonstrating the removal of the fees as well as a Payoff Statement good through at least November 30, 2018, or later.

5. Respondent will not seek to impose on the Debtors any of the fees related to the litigation regarding the Notice of Post-Petition Mortgage Fees, Expenses, and Charges filed on September 19, 2017, including, but not limited to the filing of any responsive pleadings to the Trustee's Objection to the Notice of Post-Petition Fees, Expenses and Charges.

02/12/2019
Date

Name: Raymond Valderrama Jr.
Title: Asst Vice President

State of _____

County of _____

The foregoing instrument was acknowledged before me this _____ (date)

by _____ (name of person acknowledged)

_____
Notary Public
Printed Name: _____

SEE ATTACHED CERTIFICATE
DATE 2/12/19 NOTARY INITIALS ___

My commission expires: _____

# CALIFORNIA ALL-PURPOSE
# CERTIFICATE OF ACKNOWLEDGMENT

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California
County of Orange

On Feb 12, 2019 before me, Woosoon Lee, Notary Public, personally appeared Raymond Valderrama Jr. , who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

Signature _____



WOOSOON LEE
COMM...2242125
NOTARY PUBLIC-CALIFORNIA
ORANGE COUNTY
My Term Exp. May 11, 2022

---

## ADDITIONAL INFORMATION (OPTIONAL)

| DESCRIPTION OF THE ATTACHED DOCUMENT | NOTARY PUBLIC CONTACT INFORMATION |
|---|---|
| Affidavit of Compliance with Order (Title or description of attached document) Granting Respondent's Motion to Withdraw (Title or description of attached document continued) Number of pages 2  Document Date 2/12/19 (Additional information) | The UPS Store 8583 Irvine Center Drive Irvine, CA 92618 (949) 336-7724 tel (949) 336-7969 fax store6814@theupsstore.com www.TheUPSStore.com/6814 |

| RLMS# | CaliberLoanNum | PriorServiceLoanNum | PaidToDt | TransDt | TransCode | TransName | TransDesc | TransAmt | PrinApplied | IntApplied | EscApplied | LateChgApplied | UnappliedFundsApplied | OtherAmtApplied | FeeAmtApplied | FeeCode | FeeDescription | FiservBillCategory | FiservBillSubCategory | OtherAmtBal | RunningPrinBal | RunningEscBal | RunningFeeBal | RunningLateChgBal | RunningUnappliedBal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [redacted] | | 12/25/2008 | 2/11/2009 | E90 | County Tax | NULL | $ (164.08) | $ - | $ - | $ (164.08) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,994.04 | $ 529.23 | $ 60.00 | $ (430.24) | $ (31.12) |
| | | | 1/25/2009 | 3/27/2009 | AP | Autopost - Regular Payment | NULL | $ 724.07 | $ 65.31 | $ 472.53 | $ 151.66 | $ - | $ - | $ 34.57 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,928.73 | $ 680.89 | $ 60.00 | $ (430.24) | $ (31.12) |
| | | | 1/25/2009 | 3/27/2009 | O30 | Optional Payment (where ## are numbers that represent where the payment originated | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ 34.57 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,928.73 | $ 680.89 | $ 60.00 | $ (430.24) | $ (31.12) |
| | | | 1/25/2009 | 3/27/2009 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (26.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,928.73 | $ 680.89 | $ 60.00 | $ (430.24) | $ (31.12) |
| | | | 1/25/2009 | 4/11/2009 | SRA | Single Item Receipt posted via Autopost | NULL | $ 325.07 | $ - | $ - | $ - | $ - | $ 325.07 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,928.73 | $ 680.89 | $ 60.00 | $ (403.35) | $ (31.12) |
| | | | 2/25/2009 | 4/27/2009 | SRA | Single Item Receipt posted via Autopost | NULL | $ (325.07) | $ - | $ - | $ - | $ - | $ (325.07) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,928.73 | $ 680.89 | $ 60.00 | $ (403.35) | $ 293.95 |
| | | | 2/25/2009 | 4/27/2009 | AP | Autopost - Regular Payment | NULL | $ 650.14 | $ 80.18 | $ 383.73 | $ 151.66 | $ - | $ - | $ 34.57 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,848.55 | $ 832.55 | $ 60.00 | $ (403.35) | $ (31.12) |
| | | | 2/25/2009 | 4/27/2009 | O30 | Optional Payment (where ## are numbers that represent where the payment originated | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ 34.57 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,848.55 | $ 832.55 | $ 60.00 | $ (403.35) | $ (31.12) |
| | | | 4/25/2009 | 4/29/2009 | AA | Administrative Adjustment | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,848.55 | $ 832.55 | $ 60.00 | $ (403.35) | $ (31.12) |
| | | | NULL | 4/29/2009 | AA | Administrative Adjustment | NULL | $ 69.14 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,848.55 | $ 832.55 | $ 60.00 | $ (403.35) | $ (31.12) |
| | | | 4/25/2009 | 5/11/2009 | SRA | Single Item Receipt posted via Autopost | NULL | $ 325.07 | $ - | $ - | $ - | $ - | $ 325.07 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,848.55 | $ 832.55 | $ 60.00 | $ (403.35) | $ (31.12) |
| | | | 4/25/2009 | 5/12/2009 | E94 | Special Assessment | NULL | $ (220.06) | $ - | $ - | $ (220.06) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,848.55 | $ 612.49 | $ 60.00 | $ (403.35) | $ 293.95 |
| | | | 5/25/2009 | 5/25/2009 | SRA | Single Item Receipt posted via Autopost | NULL | $ (325.07) | $ - | $ - | $ - | $ - | $ (325.07) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,848.55 | $ 612.49 | $ 60.00 | $ (403.35) | $ 293.95 |
| | | | 5/25/2009 | 5/25/2009 | AP | Autopost - Regular Payment | NULL | $ 650.14 | $ 80.76 | $ 383.15 | $ 151.66 | $ - | $ - | $ 34.57 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,767.79 | $ 764.15 | $ 60.00 | $ (403.35) | $ (31.12) |
| | | | 5/25/2009 | 5/25/2009 | O30 | Optional Payment (where ## are numbers that represent where the payment originated | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ 34.57 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,767.79 | $ 764.15 | $ 60.00 | $ (403.35) | $ (31.12) |
| | | | 5/25/2009 | 6/8/2009 | SRA | Single Item Receipt posted via Autopost | NULL | $ 325.07 | $ - | $ - | $ - | $ - | $ 325.07 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,767.79 | $ 764.15 | $ 60.00 | $ (403.35) | $ (31.12) |
| | | | 6/25/2009 | 6/22/2009 | SRA | Single Item Receipt posted via Autopost | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,767.79 | $ 764.15 | $ 60.00 | $ (403.35) | $ 293.95 |
| | | | 6/25/2009 | 6/22/2009 | SRA | Single Item Receipt posted via Autopost | NULL | $ (325.07) | $ - | $ - | $ - | $ - | $ (325.07) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,767.79 | $ 764.15 | $ 60.00 | $ (403.35) | $ 293.95 |
| | | | 6/25/2009 | 6/22/2009 | AP | Autopost - Regular Payment | NULL | $ 650.14 | $ 81.35 | $ 382.56 | $ 151.66 | $ - | $ - | $ 34.57 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,686.44 | $ 915.81 | $ 60.00 | $ (403.35) | $ (31.12) |
| | | | 6/25/2009 | 6/22/2009 | O30 | Optional Payment (where ## are numbers that represent where the payment originated | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ 34.57 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,686.44 | $ 915.81 | $ 60.00 | $ (403.35) | $ (31.12) |
| | | | 6/25/2009 | 7/6/2009 | SRA | Single Item Receipt posted via Autopost | NULL | $ 325.07 | $ - | $ - | $ - | $ - | $ 325.07 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,686.44 | $ 915.81 | $ 60.00 | $ (403.35) | $ (31.12) |
| | | | 7/25/2009 | 8/17/2009 | AP | Autopost - Regular Payment | NULL | $ 340.98 | $ 81.94 | $ 381.97 | $ 140.68 | $ 26.89 | $ (325.07) | $ 34.57 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,604.50 | $ 1,056.49 | $ 60.00 | $ (403.35) | $ 293.95 |
| | | | 7/25/2009 | 8/17/2009 | O30 | Optional Payment (where ## are numbers that represent where the payment originated | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ 34.57 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,604.50 | $ 1,056.49 | $ 60.00 | $ (430.24) | $ (31.12) |
| | | | 7/25/2009 | 8/17/2009 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ 26.89 | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,604.50 | $ 1,056.49 | $ 60.00 | $ (430.24) | $ (31.12) |
| | | | 7/25/2009 | 8/28/2009 | M93 | Manual Disbursement for Escrow Type ## | NULL | $ (962.91) | $ - | $ - | $ (962.91) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,604.50 | $ 93.58 | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 8/25/2009 | 9/11/2009 | AP | Autopost - Regular Payment | NULL | $ 639.16 | $ 82.53 | $ 381.38 | $ 140.68 | $ - | $ - | $ 34.57 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,521.97 | $ 234.26 | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 8/25/2009 | 9/11/2009 | O30 | Optional Payment (where ## are numbers that represent where the payment originated | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ 34.57 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,521.97 | $ 234.26 | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 9/25/2009 | 9/25/2009 | SRA | Single Item Receipt posted via Autopost | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,521.97 | $ 234.26 | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 9/25/2009 | 9/25/2009 | AP | Autopost - Regular Payment | NULL | $ 639.16 | $ 83.13 | $ 380.78 | $ 140.68 | $ - | $ - | $ 34.57 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,438.84 | $ 374.94 | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 9/25/2009 | 9/25/2009 | O30 | Optional Payment (where ## are numbers that represent where the payment originated | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ 34.57 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,438.84 | $ 374.94 | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 9/25/2009 | 12/7/2009 | E20 | Fire Insurance | NULL | $ (406.00) | $ - | $ - | $ (406.00) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,438.84 | $ (31.06) | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 9/25/2009 | 2/19/2010 | E90 | County Tax | NULL | $ (164.08) | $ - | $ - | $ (164.08) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,438.84 | $ (195.14) | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 10/25/2009 | 2/23/2010 | AP | Autopost - Regular Payment | NULL | $ 604.59 | $ 83.73 | $ 380.18 | $ 140.68 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,355.11 | $ (54.46) | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 11/25/2009 | 2/23/2010 | AP | Autopost - Regular Payment | NULL | $ 604.59 | $ 84.34 | $ 379.57 | $ 140.68 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,270.77 | $ 86.22 | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 12/25/2009 | 2/23/2010 | SWA | | NULL | $ 103.71 | $ - | $ - | $ - | $ - | $ 103.71 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,270.77 | $ 86.22 | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 12/25/2009 | 2/23/2010 | AP | Autopost - Regular Payment | NULL | $ 604.59 | $ 84.95 | $ 378.96 | $ 140.68 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,185.82 | $ 226.90 | $ 60.00 | $ (457.13) | $ 72.59 |
| | | | 12/25/2009 | 2/25/2010 | SR | Single Item Receipt | NULL | $ 138.28 | $ - | $ - | $ - | $ - | $ 138.28 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,185.82 | $ 226.90 | $ 60.00 | $ (457.13) | $ 72.59 |
| | | | 12/25/2009 | 3/1/2010 | SR | Single Item Receipt | NULL | $ 138.28 | $ - | $ - | $ - | $ - | $ - | $ 138.28 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,185.82 | $ 226.90 | $ 60.00 | $ (457.13) | $ 210.87 |
| | | | 12/25/2009 | 3/1/2010 | SR7 | Reversal using the Post/Single screen where N = reversal reason code | NULL | $ (138.28) | $ - | $ - | $ - | $ - | $ (138.28) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,185.82 | $ 226.90 | $ 60.00 | $ (457.13) | $ 210.87 |
| | | | 12/25/2009 | 3/1/2010 | O30 | Optional Payment (where ## are numbers that represent where the payment originated | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ 34.57 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,185.82 | $ 226.90 | $ 60.00 | $ (457.13) | $ 72.59 |
| | | | 12/25/2009 | 3/1/2010 | O30 | Optional Payment (where ## are numbers that represent where the payment originated | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ 34.57 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,185.82 | $ 226.90 | $ 60.00 | $ (457.13) | $ 72.59 |
| | | | 12/25/2009 | 3/1/2010 | O30 | Optional Payment (where ## are numbers that represent where the payment originated | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ 34.57 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,185.82 | $ 226.90 | $ 60.00 | $ (457.13) | $ 72.59 |
| | | | 12/25/2009 | 3/1/2010 | O30 | Optional Payment (where ## are numbers that represent where the payment originated | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ 34.57 | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,185.82 | $ 226.90 | $ 60.00 | $ (457.13) | $ 72.59 |
| | | | 12/25/2009 | 3/26/2010 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 52,185.82 | $ 226.90 | $ 60.00 | $ (457.13) | $ 72.59 |
| | | | 12/25/2009 | 4/1/2010 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 52,185.82 | $ 226.90 | $ 60.00 | $ (457.13) | $ 72.59 |
| | | | 12/25/2009 | 5/13/2010 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 52,185.82 | $ 226.90 | $ 60.00 | $ (457.13) | $ 72.59 |
| | | | 12/25/2009 | 5/19/2010 | M94 | Manual Disbursement for Escrow Type ## | NULL | $ (220.06) | $ - | $ - | $ (220.06) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,185.82 | $ 6.84 | $ 60.00 | $ (457.13) | $ 72.59 |
| | | | 12/25/2009 | 6/15/2010 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 52,185.82 | $ 6.84 | $ 60.00 | $ (457.13) | $ 72.59 |
| | | | 12/25/2009 | 6/17/2010 | SR7 | Reversal using the Post/Single screen where N = reversal reason code | NULL | $ (103.71) | $ - | $ - | $ - | $ - | $ (103.71) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,185.82 | $ 6.84 | $ 60.00 | $ (457.13) | $ 72.59 |
| | | | 12/25/2009 | 6/17/2010 | CT | Curtailment | NULL | $ 103.71 | $ 103.71 | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,082.11 | $ 6.84 | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 12/25/2009 | 7/6/2010 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 52,082.11 | $ 6.84 | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 12/25/2009 | 8/13/2010 | M92 | Manual Disbursement for Escrow Type ## | NULL | $ (959.19) | $ - | $ - | $ (959.19) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,082.11 | $ (952.35) | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 12/25/2009 | 8/17/2010 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 52,082.11 | $ (952.35) | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 12/25/2009 | 8/18/2010 | FB | Fees Billed | NULL | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 52,082.11 | $ (952.35) | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 12/25/2009 | 9/21/2010 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 52,082.11 | $ (952.35) | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 12/25/2009 | 10/14/2010 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 52,082.11 | $ (952.35) | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 1/25/2010 | 11/24/2010 | SWP | Single Item Receipt posted with payment via Post/Level | Post/Regular | $ 392.04 | $ - | $ - | $ - | $ - | $ 392.04 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 52,082.11 | $ (952.35) | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 3/25/2010 | 11/24/2010 | SWP | Single Item Receipt posted with payment via Post/Level | Post/Regular | $ 364.77 | $ - | $ - | $ - | $ - | $ 364.77 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,908.85 | $ (664.25) | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 1/25/2010 | 11/24/2010 | RP | Regular Payment | NULL | $ 607.96 | $ 86.32 | $ 377.59 | $ 144.05 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,995.79 | $ (808.30) | $ 60.00 | $ (457.13) | $ 360.92 |
| | | | 2/25/2010 | 11/24/2010 | RP | Regular Payment | NULL | $ 215.92 | $ 86.94 | $ 376.97 | $ 144.05 | $ - | $ (392.04) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,908.85 | $ (664.25) | $ 60.00 | $ (457.13) | $ 360.92 |
| | | | 3/25/2010 | 11/24/2010 | RP | Regular Payment | NULL | $ 607.96 | $ 87.58 | $ 376.33 | $ 144.05 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,821.27 | $ (520.20) | $ 60.00 | $ (457.13) | $ 333.65 |
| | | | 3/25/2010 | 11/30/2010 | FB | Fees Billed | NULL | $ 930.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 40 | EXPENSE ADVANCES | NULL | NULL | $ - | $ 51,821.27 | $ (520.20) | $ 60.00 | $ (457.13) | $ 333.65 |
| | | | 3/25/2010 | 12/6/2010 | E20 | Fire Insurance | NULL | $ (471.00) | $ - | $ - | $ (471.00) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,821.27 | $ (991.20) | $ 60.00 | $ (457.13) | $ 333.65 |
| | | | 11/25/2010 | 12/10/2010 | AA | Administrative Adjustment | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,821.27 | $ (991.20) | $ 60.00 | $ (457.13) | $ 333.65 |
| | | | 11/25/2010 | 12/16/2010 | SR0 | Reversal using the Post/Single screen where N = reversal reason code | NULL | $ (364.77) | $ - | $ - | $ - | $ - | $ (364.77) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,821.27 | $ (991.20) | $ 60.00 | $ (457.13) | $ 333.65 |
| | | | 11/25/2010 | 12/16/2010 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 51,821.27 | $ (991.20) | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 11/25/2010 | 12/16/2010 | FE | Positive Fee Transaction | NULL | $ (828.68) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 40 | EXPENSE ADVANCES | NULL | NULL | $ - | $ 51,821.27 | $ (991.20) | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 11/25/2010 | 1/21/2011 | SR | Single Item Receipt | NULL | $ 362.59 | $ - | $ - | $ - | $ - | $ 362.59 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,821.27 | $ (991.20) | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 11/25/2010 | 1/21/2011 | FE | Positive Fee Transaction | NULL | $ (101.32) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 40 | EXPENSE ADVANCES | NULL | NULL | $ - | $ 51,821.27 | $ (991.20) | $ 60.00 | $ (457.13) | $ 331.47 |
| | | | 11/25/2010 | 1/28/2011 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 51,821.27 | $ (991.20) | $ 60.00 | $ (457.13) | $ 331.47 |
| | | | 11/25/2010 | 2/11/2011 | E90 | County Tax | NULL | $ (164.08) | $ - | $ - | $ (164.08) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,821.27 | $ (1,155.28) | $ 60.00 | $ (457.13) | $ 331.47 |
| | | | 11/25/2010 | 2/16/2011 | FB | Fees Billed | NULL | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 51,821.27 | $ (1,155.28) | $ 60.00 | $ (457.13) | $ 331.47 |
| | | | 12/25/2010 | 2/18/2011 | SR0 | Reversal using the Post/Single screen where N = reversal reason code | NULL | $ (144.05) | $ - | $ - | $ - | $ - | $ (144.05) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,821.27 | $ (1,155.28) | $ 60.00 | $ (457.13) | $ 331.47 |
| | | | 12/25/2010 | 2/18/2011 | RP | Regular Payment | NULL | $ 607.96 | $ 88.21 | $ 375.70 | $ 144.05 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,733.06 | $ (1,011.23) | $ 60.00 | $ (457.13) | $ 187.42 |
| | | | 1/25/2011 | 3/18/2011 | RP | Regular Payment | NULL | $ 607.96 | $ 88.85 | $ 375.06 | $ 144.05 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,644.21 | $ (867.18) | $ 60.00 | $ (457.13) | $ 187.42 |
| | | | 1/25/2011 | 3/18/2011 | SR0 | Reversal using the Post/Single screen where N = reversal reason code | NULL | $ (144.05) | $ - | $ - | $ - | $ - | $ (144.05) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,644.21 | $ (867.18) | $ 60.00 | $ (457.13) | $ 187.42 |
| | | | 1/25/2011 | 5/2/2011 | AA | Administrative Adjustment | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,644.21 | $ (867.18) | $ 60.00 | $ (457.13) | $ 43.37 |
| | | | 1/25/2011 | 5/2/2011 | AA | Administrative Adjustment | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,644.21 | $ (867.18) | $ 60.00 | $ (457.13) | $ 43.37 |
| | | | 1/25/2011 | 5/6/2011 | E94 | Special Assessment | NULL | $ (220.06) | $ - | $ - | $ (220.06) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,644.21 | $ (1,087.24) | $ 60.00 | $ (457.13) | $ 43.37 |
| | | | 2/25/2011 | 5/24/2011 | RP | Regular Payment | NULL | $ 607.96 | $ 89.49 | $ 374.42 | $ 144.05 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,554.72 | $ (943.19) | $ 60.00 | $ (457.13) | $ 43.37 |
| | | | 11/25/2010 | 5/31/2011 | PR9 | Payment Reversal where 'N' = Reverse Reason Code | NULL | $ (607.96) | $ (88.21) | $ (375.70) | $ (144.05) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,642.93 | $ (1,087.24) | $ 60.00 | $ (457.13) | $ 43.37 |
| | | | 12/25/2010 | 5/31/2011 | PR9 | Payment Reversal where 'N' = Reverse Reason Code | NULL | $ (607.96) | $ (88.85) | $ (375.06) | $ (144.05) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,731.78 | $ (1,231.29) | $ 60.00 | $ (457.13) | $ 43.37 |
| | | | 12/25/2010 | 5/31/2011 | RP | Regular Payment | NULL | $ 607.96 | $ 88.21 | $ 375.70 | $ 144.05 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,643.57 | $ (1,087.24) | $ 60.00 | $ (457.13) | $ 43.37 |
| | | | 1/25/2011 | 5/31/2011 | PR9 | Payment Reversal where 'N' = Reverse Reason Code | NULL | $ (607.96) | $ (89.49) | $ (374.42) | $ (144.05) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,733.06 | $ (1,231.29) | $ 60.00 | $ (457.13) | $ 43.37 |
| | | | 1/25/2011 | 5/31/2011 | PA | Post-Allocate (if for payment = 'Y') | NULL | $ 607.96 | $ 88.85 | $ 375.06 | $ 144.05 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,644.21 | $ (1,087.24) | $ 60.00 | $ (457.13) | $ 43.37 |
| | | | 2/25/2011 | 5/31/2011 | PA | Post-Allocate (if for payment = 'Y') | NULL | $ 607.96 | $ 89.49 | $ 374.42 | $ 144.05 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,554.72 | $ (943.19) | $ 60.00 | $ (457.13) | $ 43.37 |
| | | | 2/25/2011 | 5/31/2011 | SR9 | Reversal using the Post/Single screen where N = reversal reason code | NULL | $ (74.49) | $ - | $ - | $ - | $ - | $ (74.49) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,554.72 | $ (943.19) | $ 60.00 | $ (457.13) | $ 43.37 |
| | | | 3/25/2011 | 5/31/2011 | SR | Single Item Receipt | NULL | $ 295.21 | $ - | $ - | $ - | $ - | $ 295.21 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,554.72 | $ (943.19) | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 3/25/2011 | 5/31/2011 | PA | Post-Allocate (if for payment = 'Y') | NULL | $ 607.96 | $ 90.14 | $ 373.77 | $ 144.05 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,464.58 | $ (799.14) | $ 60.00 | $ (457.13) | $ 264.09 |
| | | | 2/25/2011 | 5/31/2011 | FR | Reversal of Fee Transaction | NULL | $ (828.68) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 40 | EXPENSE ADVANCES | NULL | NULL | $ - | $ 51,464.58 | $ (799.14) | $ 60.00 | $ (457.13) | $ 264.09 |
| | | | 4/25/2011 | 6/21/2011 | AA | Administrative Adjustment | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,464.58 | $ (799.14) | $ 60.00 | $ (457.13) | $ 264.09 |
| | | | 4/25/2011 | 6/21/2011 | AA | Administrative Adjustment | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,464.58 | $ (799.14) | $ 60.00 | $ (457.13) | $ 264.09 |
| | | | 4/25/2011 | 6/21/2011 | RP | Regular Payment | NULL | $ 607.96 | $ 90.80 | $ 373.11 | $ 144.05 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,373.78 | $ (655.09) | $ 60.00 | $ (457.13) | $ 264.09 |
| | | | 4/25/2011 | 6/27/2011 | SR9 | Reversal using the Post/Single screen where N = reversal reason code | NULL | $ (295.21) | $ - | $ - | $ - | $ - | $ (295.21) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,373.78 | $ (655.09) | $ 60.00 | $ (457.13) | $ 264.09 |
| | | | 4/25/2011 | 6/27/2011 | SR | Single Item Receipt | NULL | $ 463.91 | $ - | $ - | $ - | $ - | $ 463.91 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,373.78 | $ (655.09) | $ 60.00 | $ (457.13) | $ (31.12) |
| | | | 4/25/2011 | 6/27/2011 | FR | Reversal of Fee Transaction | NULL | $ (168.70) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 40 | EXPENSE ADVANCES | NULL | NULL | $ - | $ 51,373.78 | $ (655.09) | $ 60.00 | $ (457.13) | $ 432.79 |
| | | | 5/25/2011 | 7/26/2011 | SWP | Single Item Receipt posted with payment via Post/Level | Post/Regular | $ 389.98 | $ - | $ - | $ - | $ - | $ 389.98 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,373.78 | $ (655.09) | $ 60.00 | $ (457.13) | $ 432.79 |
| | | | 5/25/2011 | 7/26/2011 | RP | Regular Payment | NULL | $ 217.98 | $ 79.76 | $ 458.08 | $ 144.05 | $ - | $ (463.91) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,294.02 | $ (511.04) | $ 60.00 | $ (457.13) | $ 822.77 |
| | | | 5/25/2011 | 7/26/2011 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (26.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,294.02 | $ (511.04) | $ 60.00 | $ (457.13) | $ 358.86 |
| | | | 4/25/2011 | 7/26/2011 | FB | Fees Billed | NULL | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 51,294.02 | $ (511.04) | $ 60.00 | $ (430.24) | $ 358.86 |
| | | | 5/25/2011 | 8/3/2011 | E92 | Village Tax | NULL | $ (1,023.63) | $ - | $ - | $ (1,023.63) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,294.02 | $ (1,534.67) | $ 60.00 | $ (430.24) | $ 358.86 |
| | | | 6/25/2011 | 8/24/2011 | SWP | Single Item Receipt posted with payment via Post/Level | Post/Regular | $ 316.05 | $ - | $ - | $ - | $ - | $ 316.05 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,294.02 | $ (1,534.67) | $ 60.00 | $ (430.24) | $ 358.86 |
| | | | 6/25/2011 | 8/24/2011 | RP | Regular Payment | NULL | $ 291.91 | $ 80.47 | $ 457.37 | $ 144.05 | $ - | $ (389.98) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,213.55 | $ (1,390.62) | $ 60.00 | $ (430.24) | $ 674.91 |
| | | | 6/25/2011 | 8/24/2011 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (26.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,213.55 | $ (1,390.62) | $ 60.00 | $ (430.24) | $ 284.93 |
| | | | 7/25/2011 | 9/28/2011 | SWP | Single Item Receipt posted with payment via Post/Level | Post/Regular | $ 360.96 | $ - | $ - | $ - | $ - | $ 360.96 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,213.55 | $ (1,390.62) | $ 60.00 | $ (403.35) | $ 284.93 |
| | | | 7/25/2011 | 9/28/2011 | RP | Regular Payment | NULL | $ 365.84 | $ 81.19 | $ 456.65 | $ 144.05 | $ - | $ (316.05) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,132.36 | $ (1,246.57) | $ 60.00 | $ (403.35) | $ 645.89 |
| | | | 7/25/2011 | 9/28/2011 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (26.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,132.36 | $ (1,246.57) | $ 60.00 | $ (403.35) | $ 329.84 |
| | | | 8/25/2011 | 10/25/2011 | SWP | Single Item Receipt posted with payment via Post/Level | Post/Regular | $ 405.87 | $ - | $ - | $ - | $ - | $ 405.87 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,132.36 | $ (1,246.57) | $ 60.00 | $ (376.46) | $ 329.84 |
| | | | 8/25/2011 | 10/25/2011 | RP | Regular Payment | NULL | $ 320.93 | $ 81.91 | $ 455.93 | $ 144.05 | $ - | $ (360.96) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,050.45 | $ (1,102.52) | $ 60.00 | $ (376.46) | $ 735.71 |
| | | | 8/25/2011 | 10/25/2011 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (26.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,050.45 | $ (1,102.52) | $ 60.00 | $ (376.46) | $ 374.75 |
| | | | 8/25/2011 | 10/26/2011 | AA | Administrative Adjustment | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,050.45 | $ (1,102.52) | $ 60.00 | $ (349.57) | $ 374.75 |
| | | | 9/25/2011 | 11/22/2011 | SWP | Single Item Receipt posted with payment via Post/Level | Post/Regular | $ 331.94 | $ - | $ - | $ - | $ - | $ 331.94 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 51,050.45 | $ (1,102.52) | $ 60.00 | $ (349.57) | $ 374.75 |
| | | | 9/25/2011 | 11/22/2011 | RP | Regular Payment | NULL | $ 394.86 | $ 82.64 | $ 455.20 | $ 262.89 | $ - | $ (405.87) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,967.81 | $ (839.63) | $ 60.00 | $ (349.57) | $ 706.69 |
| | | | 9/25/2011 | 11/22/2011 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (26.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,967.81 | $ (839.63) | $ 60.00 | $ (349.57) | $ 300.82 |
| | | | 9/25/2011 | 11/23/2011 | AA | Administrative Adjustment | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,967.81 | $ (839.63) | $ 60.00 | $ (322.68) | $ 300.82 |
| | | | 9/25/2011 | 11/23/2011 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 50,967.81 | $ (839.63) | $ 60.00 | $ (322.68) | $ 300.82 |
| | | | 9/25/2011 | 11/25/2011 | FB | Fees Billed | NULL | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 50,967.81 | $ (839.63) | $ 60.00 | $ (322.68) | $ 300.82 |
| | | | 9/25/2011 | 12/5/2011 | E20 | Fire Insurance | NULL | $ (459.00) | $ - | $ - | $ (459.00) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,967.81 | $ (1,298.63) | $ 60.00 | $ (322.68) | $ 300.82 |
| | | | 10/25/2011 | 1/4/2012 | SWP | Single Item Receipt posted with payment via Post/Level | Post/Regular | $ 258.21 | $ - | $ - | $ - | $ - | $ 258.21 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,967.81 | $ (1,298.63) | $ 60.00 | $ (322.68) | $ 300.82 |
| | | | 10/25/2011 | 1/4/2012 | RP | Regular Payment | NULL | $ 468.79 | $ 83.38 | $ 454.46 | $ 262.89 | $ - | $ (331.94) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,884.43 | $ (1,035.74) | $ 60.00 | $ (322.68) | $ 559.03 |
| | | | 10/25/2011 | 1/4/2012 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (26.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,884.43 | $ (1,035.74) | $ 60.00 | $ (322.68) | $ 227.09 |
| | | | 10/25/2011 | 1/11/2012 | E20 | Fire Insurance | NULL | $ (46.00) | $ - | $ - | $ (46.00) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,884.43 | $ (1,081.74) | $ 60.00 | $ (295.79) | $ 227.09 |

| RLMS# | CaliberLoanNum | PriorServiceLoanNum | PaidToDt | TransDt | TransCode | TransName | TransDesc | TransAmt | PrinApplied | IntApplied | EscApplied | LateChgApplied | UnappliedFundsApplied | OtherAmtApplied | FeeAmtApplied | FeeCode | FeeDescription | FiservBillCategory | FiservBillSubCategory | OtherAmtBal | RunningPrinBal | RunningEscBal | RunningFeeBal | RunningLateChgBal | RunningUnappliedBal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | [redacted] | | 11/25/2011 | 1/30/2012 | SWP | Single Item Receipt posted with payment via Post/Level | Post/Regular | $ 184.48 | $ - | $ - | $ - | $ - | $ 184.48 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,884.43 | $ (1,081.74) | $ 60.00 | $ (295.79) | $ 227.09 |
| | | | 11/25/2011 | 1/30/2012 | RP | Regular Payment | NULL | $ 542.52 | $ 84.12 | $ 453.72 | $ 262.89 | $ - | $ (258.21) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,800.31 | $ (818.85) | $ 60.00 | $ (295.79) | $ 411.57 |
| | | | 11/25/2011 | 1/30/2012 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (26.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,800.31 | $ (818.85) | $ 60.00 | $ (295.79) | $ 153.36 |
| | | | 12/25/2011 | 2/24/2012 | SWP | Single Item Receipt posted with payment via Post/Level | Post/Regular | $ 110.55 | $ - | $ - | $ - | $ - | $ 110.55 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,800.31 | $ (818.85) | $ 60.00 | $ (268.90) | $ 153.36 |
| | | | 12/25/2011 | 2/24/2012 | RP | Regular Payment | NULL | $ 616.25 | $ 84.87 | $ 452.97 | $ 262.89 | $ - | $ (184.48) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,715.44 | $ (555.96) | $ 60.00 | $ (268.90) | $ 263.91 |
| | | | 12/25/2011 | 2/24/2012 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (26.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,715.44 | $ (555.96) | $ 60.00 | $ (268.90) | $ 79.43 |
| | | | 2/25/2012 | 2/27/2012 | AA | Administrative Adjustment | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,715.44 | $ (555.96) | $ 60.00 | $ (242.01) | $ 79.43 |
| | | | 2/25/2012 | 3/6/2012 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 50,715.44 | $ (555.96) | $ 60.00 | $ (242.01) | $ 79.43 |
| | | | 2/25/2012 | 3/27/2012 | SR | Single Item Receipt | NULL | $ 730.00 | $ - | $ - | $ - | $ - | $ 730.00 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,715.44 | $ (555.96) | $ 60.00 | $ (242.01) | $ 79.43 |
| | | | 2/25/2012 | 3/28/2012 | SR7 | Reversal using the Post/Single screen where N = reversal reason code | NULL | $ (840.55) | $ - | $ - | $ - | $ - | $ (840.55) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,715.44 | $ (555.96) | $ 60.00 | $ (242.01) | $ 809.43 |
| | | | 3/25/2012 | 3/28/2012 | RP | Regular Payment | NULL | $ 776.93 | $ 85.63 | $ 452.21 | $ 239.09 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,629.81 | $ (316.87) | $ 60.00 | $ (242.01) | $ (31.12) |
| | | | 3/25/2012 | 3/28/2012 | CT | Curtailment | NULL | $ 63.62 | $ 63.62 | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,566.19 | $ (316.87) | $ 60.00 | $ (242.01) | $ (31.12) |
| | | | 3/25/2012 | 4/9/2012 | E90 | County Tax | NULL | $ (199.07) | $ - | $ - | $ (199.07) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,566.19 | $ (515.94) | $ 60.00 | $ (242.01) | $ (31.12) |
| | | | 3/25/2012 | 5/4/2012 | FB | Fees Billed | NULL | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 50,566.19 | $ (515.94) | $ 60.00 | $ (242.01) | $ (31.12) |
| | | | 3/25/2012 | 5/9/2012 | E94 | Special Assessment | NULL | $ (220.06) | $ - | $ - | $ (220.06) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,566.19 | $ (736.00) | $ 60.00 | $ (242.01) | $ (31.12) |
| | | | 3/25/2012 | 5/14/2012 | SR | Single Item Receipt | NULL | $ 730.00 | $ - | $ - | $ - | $ - | $ 730.00 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,566.19 | $ (736.00) | $ 60.00 | $ (242.01) | $ (31.12) |
| | | | 4/25/2012 | 6/26/2012 | SWP | Single Item Receipt posted with payment via Post/Level | Post/Regular | $ 683.07 | $ - | $ - | $ - | $ - | $ 683.07 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,566.19 | $ (736.00) | $ 60.00 | $ (242.01) | $ 698.88 |
| | | | 4/25/2012 | 6/26/2012 | RP | Regular Payment | NULL | $ 46.93 | $ 86.96 | $ 450.88 | $ 239.09 | $ - | $ (730.00) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,479.23 | $ (496.91) | $ 60.00 | $ (242.01) | $ 1,381.95 |
| | | | 4/25/2012 | 6/26/2012 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (26.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,479.23 | $ (496.91) | $ 60.00 | $ (242.01) | $ 651.95 |
| | | | 4/25/2012 | 8/13/2012 | M92 | Manual Disbursement for Escrow Type ## | NULL | $ (1,024.87) | $ - | $ - | $ (1,024.87) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,479.23 | $ (1,521.78) | $ 60.00 | $ (215.12) | $ 651.95 |
| | | | 6/25/2012 | 8/29/2012 | SWP | Single Item Receipt posted with payment via Post/Level | Post/Regular | $ 589.21 | $ - | $ - | $ - | $ - | $ 589.21 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,391.49 | $ (1,282.69) | $ 60.00 | $ (215.12) | $ (31.12) |
| | | | 4/25/2012 | 8/29/2012 | SR | Single Item Receipt | NULL | $ 730.00 | $ - | $ - | $ - | $ - | $ 730.00 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,479.23 | $ (1,521.78) | $ 60.00 | $ (215.12) | $ 651.95 |
| | | | 5/25/2012 | 8/29/2012 | RP | Regular Payment | NULL | $ (636.14) | $ 87.74 | $ 450.10 | $ 239.09 | $ - | $ (1,413.07) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,391.49 | $ (1,282.69) | $ 60.00 | $ (215.12) | $ 1,381.95 |
| | | | 6/25/2012 | 8/29/2012 | RP | Regular Payment | NULL | $ 776.93 | $ 88.52 | $ 449.32 | $ 239.09 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,302.97 | $ (1,043.60) | $ 60.00 | $ (215.12) | $ 558.09 |
| | | | 6/25/2012 | 8/29/2012 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (26.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,302.97 | $ (1,043.60) | $ 60.00 | $ (215.12) | $ 558.09 |
| | | | 5/25/2012 | 8/29/2012 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (26.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,302.97 | $ (1,043.60) | $ 60.00 | $ (188.23) | $ 558.09 |
| | | | 7/25/2012 | 9/12/2012 | RP | Regular Payment | NULL | $ 776.93 | $ 89.31 | $ 448.53 | $ 239.09 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,213.66 | $ (804.51) | $ 60.00 | $ (161.34) | $ 558.09 |
| | | | 7/25/2012 | 9/12/2012 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (26.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,213.66 | $ (804.51) | $ 60.00 | $ (161.34) | $ 558.09 |
| | | | 7/25/2012 | 9/24/2012 | SR | Single Item Receipt | NULL | $ 187.72 | $ - | $ - | $ - | $ - | $ 187.72 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,213.66 | $ (804.51) | $ 60.00 | $ (134.45) | $ 558.09 |
| | | | 8/25/2012 | 9/24/2012 | SR | Single Item Receipt | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,213.66 | $ (804.51) | $ 60.00 | $ (134.45) | $ 745.81 |
| | | | 8/25/2012 | 9/24/2012 | RP | Regular Payment | NULL | $ 776.93 | $ 90.11 | $ 447.73 | $ 239.09 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,123.55 | $ (565.42) | $ 60.00 | $ (134.45) | $ 745.81 |
| | | | 8/25/2012 | 9/24/2012 | SRA | Single Item Receipt posted via Autopost | NULL | $ (776.93) | $ - | $ - | $ - | $ - | $ (776.93) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,123.55 | $ (565.42) | $ 60.00 | $ (134.45) | $ 745.81 |
| | | | 9/25/2012 | 9/24/2012 | AP | Autopost - Regular Payment | NULL | $ 776.93 | $ 90.91 | $ 446.93 | $ 239.09 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,032.64 | $ (326.33) | $ 60.00 | $ (134.45) | $ (31.12) |
| | | | 8/25/2012 | 9/24/2012 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (26.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 50,032.64 | $ (326.33) | $ 60.00 | $ (134.45) | $ (31.12) |
| | | | 10/25/2012 | 10/29/2012 | RP | Regular Payment | NULL | $ 776.93 | $ 91.72 | $ 446.12 | $ 239.09 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,940.92 | $ (87.24) | $ 60.00 | $ (107.56) | $ (31.12) |
| | | | 10/25/2012 | 11/1/2012 | M90 | Manual Disbursement for Escrow Type ## | NULL | $ (959.19) | $ - | $ - | $ (959.19) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,940.92 | $ (1,046.43) | $ 60.00 | $ (107.56) | $ (31.12) |
| | | | 10/25/2012 | 11/8/2012 | SR | Single Item Receipt | NULL | $ 959.19 | $ - | $ - | $ 959.19 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,940.92 | $ (87.24) | $ 60.00 | $ (107.56) | $ (31.12) |
| | | | 10/25/2012 | 11/27/2012 | SR | Single Item Receipt | NULL | $ 780.00 | $ - | $ - | $ - | $ - | $ 780.00 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,940.92 | $ (87.24) | $ 60.00 | $ (107.56) | $ (31.12) |
| | | | 10/25/2012 | 11/28/2012 | SR9 | Reversal using the Post/Single screen where N = reversal reason code | NULL | $ (780.00) | $ - | $ - | $ - | $ - | $ (780.00) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,940.92 | $ (87.24) | $ 60.00 | $ (107.56) | $ 748.88 |
| | | | 11/25/2012 | 11/28/2012 | PA | Post-Allocate (if for payment = 'Y') | NULL | $ 780.00 | $ 92.54 | $ 445.30 | $ 239.09 | $ - | $ 3.07 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,848.38 | $ 151.85 | $ 60.00 | $ (107.56) | $ (31.12) |
| | | | 11/25/2012 | 12/10/2012 | E20 | Fire Insurance | NULL | $ (533.00) | $ - | $ - | $ (533.00) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,848.38 | $ (381.15) | $ 60.00 | $ (107.56) | $ (28.05) |
| | | | 11/25/2012 | 3/11/2013 | E90 | County Tax | NULL | $ (159.00) | $ - | $ - | $ (159.00) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,848.38 | $ (540.15) | $ 60.00 | $ (107.56) | $ (28.05) |
| | | | 12/25/2012 | 3/25/2013 | AP | Autopost - Regular Payment | NULL | $ 773.86 | $ 93.36 | $ 444.48 | $ 239.09 | $ - | $ (3.07) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,755.02 | $ (301.06) | $ 60.00 | $ (107.56) | $ (28.05) |
| | | | 1/25/2013 | 3/25/2013 | AP | Autopost - Regular Payment | NULL | $ 748.88 | $ 94.20 | $ 443.64 | $ 211.04 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,660.82 | $ (90.02) | $ 60.00 | $ (107.56) | $ (31.12) |
| | | | 2/25/2013 | 3/25/2013 | SWA | | NULL | $ 728.38 | $ - | $ - | $ - | $ - | $ 728.38 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,660.82 | $ (90.02) | $ 60.00 | $ (107.56) | $ (31.12) |
| | | | 2/25/2013 | 3/25/2013 | AP | Autopost - Regular Payment | NULL | $ 748.88 | $ 95.04 | $ 442.80 | $ 211.04 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,565.78 | $ 121.02 | $ 60.00 | $ (107.56) | $ 697.26 |
| | | | 2/25/2013 | 3/25/2013 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (26.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,565.78 | $ 121.02 | $ 60.00 | $ (107.56) | $ 697.26 |
| | | | 1/25/2013 | 3/25/2013 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (26.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,565.78 | $ 121.02 | $ 60.00 | $ (80.67) | $ 697.26 |
| | | | 12/25/2012 | 3/25/2013 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (26.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,565.78 | $ 121.02 | $ 60.00 | $ (53.78) | $ 697.26 |
| | | | 2/25/2013 | 4/1/2013 | SRA | Single Item Receipt posted via Autopost | NULL | $ 20.50 | $ - | $ - | $ - | $ - | $ 20.50 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,565.78 | $ 121.02 | $ 60.00 | $ (26.89) | $ 697.26 |
| | | | 3/25/2013 | 4/17/2013 | SRA | Single Item Receipt posted via Autopost | NULL | $ (748.88) | $ - | $ - | $ - | $ - | $ (748.88) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,565.78 | $ 121.02 | $ 60.00 | $ (26.89) | $ 717.76 |
| | | | 3/25/2013 | 4/17/2013 | SRA | Single Item Receipt posted via Autopost | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,565.78 | $ 121.02 | $ 60.00 | $ (26.89) | $ (31.12) |
| | | | 3/25/2013 | 4/17/2013 | AP | Autopost - Regular Payment | NULL | $ 748.88 | $ 95.88 | $ 441.96 | $ 211.04 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,469.90 | $ 332.06 | $ 60.00 | $ (26.89) | $ (31.12) |
| | | | 4/25/2013 | 4/17/2013 | AP | Autopost - Regular Payment | NULL | $ 748.88 | $ 96.74 | $ 441.10 | $ 211.04 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,373.16 | $ 543.10 | $ 60.00 | $ (26.89) | $ (31.12) |
| | | | 3/25/2013 | 4/17/2013 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (26.89) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,373.16 | $ 543.10 | $ 60.00 | $ (26.89) | $ (31.12) |
| | | | 4/25/2013 | 6/21/2013 | E94 | Special Assessment | NULL | $ (201.23) | $ - | $ - | $ (201.23) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,373.16 | $ 341.87 | $ 60.00 | $ - | $ (31.12) |
| | | | 4/25/2013 | 6/21/2013 | SR | Single Item Receipt | NULL | $ 750.00 | $ 98.72 | $ 440.24 | $ 211.04 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,274.44 | $ 552.91 | $ 60.00 | $ - | $ (31.12) |
| | | | 4/25/2013 | 7/11/2013 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 49,274.44 | $ 552.91 | $ 60.00 | $ - | $ (31.12) |
| | | | 4/25/2013 | 8/5/2013 | E92 | Village Tax | NULL | $ (837.97) | $ - | $ - | $ (837.97) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,274.44 | $ (285.06) | $ 60.00 | $ - | $ (31.12) |
| | | | 4/25/2013 | 8/8/2013 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 49,274.44 | $ (285.06) | $ 60.00 | $ - | $ (31.12) |
| | | | 5/25/2013 | 8/12/2013 | SWP | Single Item Receipt posted with payment via Post/Level | Post/Regular | $ 31.12 | $ - | $ - | $ - | $ - | $ 31.12 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,274.44 | $ (285.06) | $ 60.00 | $ - | $ (31.12) |
| | | | 5/25/2013 | 8/12/2013 | RP | Regular Payment | NULL | $ 748.88 | $ 98.48 | $ 439.36 | $ 211.04 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,175.96 | $ (74.02) | $ 60.00 | $ - | $ - |
| | | | 5/25/2013 | 9/10/2013 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 36 | CORP ADV 1 | NULL | NULL | $ - | $ 49,175.96 | $ (74.02) | $ 60.00 | $ - | $ - |
| | | | 5/25/2013 | 9/11/2013 | M94 | Manual Disbursement for Escrow Type ## | NULL | $ (201.23) | $ - | $ - | $ (201.23) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,175.96 | $ (275.25) | $ 60.00 | $ - | $ - |
| | | | 5/25/2013 | 9/12/2013 | R94 | Receipt for Escrow Type ## | NULL | $ 201.23 | $ - | $ - | $ 201.23 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,175.96 | $ (74.02) | $ 60.00 | $ - | $ - |
| | | | 6/25/2013 | 9/18/2013 | SRA | Single Item Receipt posted via Autopost | NULL | $ 271.12 | $ - | $ - | $ - | $ - | $ 271.12 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,175.96 | $ (74.02) | $ 60.00 | $ - | $ - |
| | | | 6/25/2013 | 9/18/2013 | AP | Autopost - Regular Payment | NULL | $ 748.88 | $ 99.36 | $ 438.48 | $ 211.04 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,076.60 | $ 137.02 | $ 60.00 | $ - | $ 271.12 |
| | | | 7/25/2013 | 9/25/2013 | SRA | Single Item Receipt posted via Autopost | NULL | $ 271.12 | $ - | $ - | $ - | $ - | $ 271.12 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 49,076.60 | $ 137.02 | $ 60.00 | $ - | $ 271.12 |
| | | | 7/25/2013 | 9/25/2013 | AP | Autopost - Regular Payment | NULL | $ 748.88 | $ 100.24 | $ 437.60 | $ 211.04 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,976.36 | $ 348.06 | $ 60.00 | $ - | $ 542.24 |
| | | | 7/25/2013 | 9/26/2013 | AA | Administrative Adjustment | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,976.36 | $ 348.06 | $ 60.00 | $ - | $ 542.24 |
| | | | 8/25/2013 | 10/25/2013 | SRA | Single Item Receipt posted via Autopost | NULL | $ 51.66 | $ - | $ - | $ - | $ - | $ 51.66 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,976.36 | $ 348.06 | $ 60.00 | $ - | $ 542.24 |
| | | | 8/25/2013 | 10/25/2013 | AP | Autopost - Regular Payment | NULL | $ 748.88 | $ 101.14 | $ 436.70 | $ 211.04 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,875.22 | $ 559.10 | $ 60.00 | $ - | $ 593.90 |
| | | | 9/25/2013 | 11/25/2013 | SRA | Single Item Receipt posted via Autopost | NULL | $ 51.66 | $ - | $ - | $ - | $ - | $ 51.66 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,875.22 | $ 559.10 | $ 60.00 | $ - | $ 593.90 |
| | | | 9/25/2013 | 11/25/2013 | AP | Autopost - Regular Payment | NULL | $ 748.88 | $ 102.04 | $ 435.80 | $ 211.04 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,773.18 | $ 770.14 | $ 60.00 | $ - | $ 645.56 |
| | | | 9/25/2013 | 12/9/2013 | E20 | Fire Insurance | NULL | $ (570.00) | $ - | $ - | $ (570.00) | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,773.18 | $ 200.14 | $ 60.00 | $ - | $ 645.56 |
| | | | 9/25/2013 | 12/20/2013 | PT | Loan Transfers (Loan transfer with a payment transfer automatically generated by system) | NULL | $ 876.82 | $ - | $ - | $ 200.14 | $ - | $ 676.68 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,773.18 | $ 400.28 | $ 60.00 | $ - | $ 645.56 |
| | | | 9/25/2013 | 12/20/2013 | RT | Reverse Transfer (Loan transfer with a payment reversal transfer automatically generated by the system) | NULL | $ (876.82) | $ - | $ - | $ (200.14) | $ - | $ (676.68) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,773.18 | $ 200.14 | $ 60.00 | $ - | $ 1,322.24 |
| | | | 10/25/2013 | 12/26/2013 | AP | Autopost - Regular Payment | NULL | $ 748.88 | $ 102.95 | $ 434.89 | $ 211.04 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,670.23 | $ 411.18 | $ 60.00 | $ - | $ 645.56 |
| | | | 10/25/2013 | 12/26/2013 | SRA | Single Item Receipt posted via Autopost | NULL | $ 51.66 | $ - | $ - | $ - | $ - | $ 51.66 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,670.23 | $ 411.18 | $ 60.00 | $ - | $ 645.56 |
| | | | 11/25/2013 | 1/27/2014 | AP | Autopost - Regular Payment | NULL | $ 748.88 | $ 103.87 | $ 433.97 | $ 211.04 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,566.36 | $ 622.22 | $ 60.00 | $ - | $ 697.22 |
| | | | 12/25/2013 | 1/27/2014 | SRA | Single Item Receipt posted via Autopost | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,566.36 | $ 622.22 | $ 60.00 | $ - | $ 697.22 |
| | | | 12/25/2013 | 1/27/2014 | SRA | Single Item Receipt posted via Autopost | NULL | $ (697.22) | $ - | $ - | $ - | $ - | $ (697.22) | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,566.36 | $ 622.22 | $ 60.00 | $ - | $ 697.22 |
| | | | 12/25/2013 | 1/27/2014 | AP | Autopost - Regular Payment | NULL | $ 748.88 | $ 104.79 | $ 433.05 | $ 211.04 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,461.57 | $ 833.26 | $ 60.00 | $ - | $ - |
| | | | 12/25/2013 | 2/10/2014 | AA | Administrative Adjustment | NULL | $ - | $ - | $ - | $ - | $ (457.13) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,461.57 | $ 833.26 | $ 60.00 | $ - | $ - |
| | | | 12/25/2013 | 2/10/2014 | AA | Administrative Adjustment | NULL | $ - | $ - | $ - | $ - | $ - | $ 31.12 | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,461.57 | $ 833.26 | $ 60.00 | $ 457.13 | $ - |
| | | | 12/25/2013 | 2/10/2014 | AA | Administrative Adjustment | NULL | $ - | $ - | $ - | $ 833.26 | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,461.57 | $ 833.26 | $ 60.00 | $ 457.13 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | AA | Administrative Adjustment | NULL | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,461.57 | $ 833.26 | $ 60.00 | $ 457.13 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | UI | UNCOLLECTED INTEREST OR LATE CHARGE | NULL | $ - | $ - | $ - | $ - | $ (457.13) | $ - | $ - | $ - | NULL | NULL | NULL | NULL | $ - | $ 48,461.57 | $ 833.26 | $ 60.00 | $ 457.13 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 100.00 | 36 | CORP ADV 1 GENERAL | BPO | VAL FCL BROKERS PRICE OPINION | $ - | $ 48,461.57 | $ 833.26 | $ 60.00 | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 100.00 | 36 | CORP ADV 1 GENERAL | BPO | VAL FCL BROKERS PRICE OPINION | $ - | $ 48,461.57 | $ 833.26 | $ (40.00) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 100.00 | 36 | CORP ADV 1 GENERAL | BPO | VAL FCL BROKERS PRICE OPINION | $ - | $ 48,461.57 | $ 833.26 | $ (140.00) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 100.00 | 36 | CORP ADV 1 GENERAL | BPO | VAL FCL BROKERS PRICE OPINION | $ - | $ 48,461.57 | $ 833.26 | $ (240.00) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 100.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 100.00 | 36 | CORP ADV 1 GENERAL | BPO | VAL FCL BROKERS PRICE OPINION | $ - | $ 48,461.57 | $ 833.26 | $ (340.00) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (440.00) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (452.50) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (465.00) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (477.50) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (490.00) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (502.50) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (515.00) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (527.50) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (540.00) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (552.50) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (565.00) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (577.50) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (590.00) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (602.50) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/10/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (615.00) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/11/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (627.50) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/11/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (640.00) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/11/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (652.50) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/11/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (665.00) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/11/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (677.50) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/11/2014 | FB | Fees Billed | NULL | $ 12.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.50 | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (690.00) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/11/2014 | FWV | Fee that was waived | NULL | $ (12.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ (12.50) | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (702.50) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/11/2014 | FWV | Fee that was waived | NULL | $ (12.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ (12.50) | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (690.00) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/11/2014 | FWV | Fee that was waived | NULL | $ (12.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ (12.50) | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (677.50) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/11/2014 | FWV | Fee that was waived | NULL | $ (12.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ (12.50) | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (665.00) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/11/2014 | FWV | Fee that was waived | NULL | $ (12.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ (12.50) | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (652.50) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/11/2014 | FWV | Fee that was waived | NULL | $ (12.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ (12.50) | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (640.00) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/11/2014 | FWV | Fee that was waived | NULL | $ (12.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ (12.50) | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (627.50) | $ 914.26 | $ 31.12 |
| | | | 12/25/2013 | 2/11/2014 | FWV | Fee that was waived | NULL | $ (12.50) | $ - | $ - | $ - | $ - | $ - | $ - | $ (12.50) | 36 | CORP ADV 1 GENERAL | Inspection | PP-Inspection Exterior | $ - | $ 48,461.57 | $ 833.26 | $ (615.00) | $ 914.26 | $ 31.12 |

[Table content illegible at this resolution]

```
                                          prior_his_2016
 1P1021-496-3           CUSTOMER ACCOUNT ACTIVITY STATEMENT            DATE 12/19/17
  REQ BY BSIF011217                                                         PAGE 01
0
  SANDRA L RAMSEY                   THANK YOU FOR CONTACTING RUSHMORE LOAN
  JAMES H RAMSEY JR                 MANAGEMENT SERVICES
  119 FIRST AVE
  PITSBURGH            PA 15222

  6001 ROSLYN STREET
  BOSTON               PA 15135
0**************************************************************************
          ----------------- CURRENT ACCOUNT INFORMATION -----------------------
                    DATE     TOTAL    PRINCIPAL     LOAN     CURRENT
                   PAYMENT   PAYMENT  & INTEREST  INTEREST   PRINCIPAL    ESCROW
  LOAN NUMBER       DUE      AMOUNT    PAYMENT     RATE      BALANCE     BALANCE
                  07-25-15   157.49     0.00      5.62500     0.00        0.00
    REST ESC BAL
           0.00
 **************************************************************************
0                   ACTIVITY FOR PERIOD 12-19-00 - 12-19-17
  PROCESS    DUE   TRANSACTION           TRANSACTION                EFFECTIVE DATE
   DATE     DATE    CODE                 DESCRIPTION                OF TRANSACTION
  --------------------------------------------------------------------------
     TRANSACTION  PRIN PD/          ESCROW PD/ -------------OTHER-------------
       AMOUNT     BALANCE    INTEREST  BALANCE    AMOUNT  CODE/DESCRIPTION
  --------------------------------------------------------------------------
  12-19-17  07-15  156  LOAN TRANSFERRED
            0.00  7,942.18     0.00     0.00
                   0.00                          NEW PRINCIPAL/ESCROW BALANCES
  12-19-17  07-15  156  LOAN TRANSFERRED
            0.00 46,166.73     0.00     0.00    372.07-  SUSPENSE
                                                  0.00   SUSP-BAL
                   0.00                          NEW PRINCIPAL/ESCROW BALANCES
                7,942.18                         NEW PRINCIPAL/ESCROW BALANCES
  12-14-17  07-15  145  ADJUSTMENT
            0.00     0.00      0.00     0.00   3,514.25-  ESCROW ADVANCE ADJ
  12-05-17  00-00  633  MISC. F/C AND B/R EXPENSE DISBURSEMENT
          172.00     0.00      0.00     0.00            FORECLOSURE COST
                                               4,538.00   MREC BAL
  11-30-17  06-15  173  PAYMENT
            0.00     0.00      0.00     0.00
  11-30-17  06-15  168  REPAY OF ESCROW ADVANCE
            0.00     0.00      0.00   157.49-   157.49   ESCROW ADVANCE ADJ
  11-30-17  06-15  173  PAYMENT
            0.00   184.78    217.27   157.49    559.54-  SUSPENSE
                                                372.07   SUSP-BAL
                46,166.73               0.00    NEW PRINCIPAL/ESCROW BALANCES
                 7,942.18                       NEW PRINCIPAL/ESCROW BALANCES
                                  Page 1
```

```
                                        prior_his_2016
 11-29-17  05-15  173  PAYMENT
           0.00       0.00       0.00      0.00
 11-29-17  05-15  168  REPAY OF ESCROW ADVANCE
           0.00       0.00       0.00    157.49-   157.49   ESCROW ADVANCE ADJ
 11-29-17  05-15  173  PAYMENT
           0.00     183.92     218.13    157.49    559.54-  SUSPENSE
                                                    931.61  SUSP-BAL
                 46,351.51              157.49-  NEW PRINCIPAL/ESCROW BALANCES
                  7,942.18                       NEW PRINCIPAL/ESCROW BALANCES
 1P1021-496-3          CUSTOMER ACCOUNT ACTIVITY STATEMENT         DATE 12/19/17
 REQ BY BSIF011217                                                     PAGE 02
 0SANDRA L RAMSEY
  LOAN NUMBER:
 0                 ACTIVITY FOR PERIOD 12-19-00 - 12-19-17
  PROCESS  DUE   TRANSACTION           TRANSACTION              EFFECTIVE DATE
   DATE    DATE   CODE                 DESCRIPTION              OF TRANSACTION
  ------------------------------------------------------------------------------
     TRANSACTION  PRIN PD/        ESCROW PD/  -------------OTHER-------------
       AMOUNT     BALANCE   INTEREST  BALANCE   AMOUNT   CODE/DESCRIPTION
  ------------------------------------------------------------------------------
 11-28-17  05-15  173  PAYMENT
       1,027.70      0.00       0.00      0.00  1,027.70  SUSPENSE
                                                 1,491.15  SUSP-BAL
 11-24-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
          90.00       0.00       0.00      0.00           FORECLOSURE BPO
                                                 4,366.00  MREC BAL
 11-08-17  05-15  161  ESCROW ADVANCE
         546.00       0.00       0.00    546.00
 11-08-17  12-17  351  HAZARD INSURANCE DISBURSEMENT
         546.00-      0.00       0.00    546.00-
                 46,535.43              314.98-  NEW PRINCIPAL/ESCROW BALANCES
 11-01-17  04-15  173  PAYMENT
           0.00       0.00       0.00      0.00
 11-01-17  04-15  168  REPAY OF ESCROW ADVANCE
           0.00       0.00       0.00    157.49-   157.49  ESCROW ADVANCE ADJ
 11-01-17  04-15  173  PAYMENT
           0.00     183.06     218.99    157.49    559.54- SUSPENSE
                                                    463.45 SUSP-BAL
                 46,535.43               231.02  NEW PRINCIPAL/ESCROW BALANCES
                  7,942.18                       NEW PRINCIPAL/ESCROW BALANCES
 11-01-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
           1.50       0.00       0.00      0.00           FC PROP INSPEC
                                                 4,276.00  MREC BAL
 11-01-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
          15.00       0.00       0.00      0.00           FC PROP INSPEC
                                                 4,274.50  MREC BAL
 10-30-17  03-15  173  PAYMENT
           0.00       0.00       0.00      0.00
```

```
                                        1          _prior_his_2016
10-30-17  03-15  168   REPAY OF ESCROW ADVANCE
              0.00         0.00        0.00      157.49-    157.49    ESCROW ADVANCE ADJ
10-30-17  03-15  173   PAYMENT
          1,036.30       182.20      219.85      157.49     476.76    SUSPENSE
                                                          1,022.99    SUSP-BAL
                     46,718.49                    73.53    NEW PRINCIPAL/ESCROW BALANCES
                      7,942.18                             NEW PRINCIPAL/ESCROW BALANCES
09-30-17  03-15  173   PAYMENT
            466.80         0.00        0.00        0.00     466.80    SUSPENSE
                                                            546.23    SUSP-BAL
09-27-17  00-00  631   PROPERTY PRESERVATION DISBURSEMENT
             15.00         0.00        0.00        0.00               FC PROP INSPEC
                                                          4,259.50    MREC BAL
09-27-17  00-00  631   PROPERTY PRESERVATION DISBURSEMENT
              1.50         0.00        0.00        0.00               FC PROP INSPEC
                                                          4,244.50    MREC BAL
08-31-17  02-15  173   PAYMENT
              0.00         0.00        0.00        0.00
1P1021-496-3            CUSTOMER ACCOUNT ACTIVITY STATEMENT              DATE 12/19/17
 REQ BY BSIF011217                                                           PAGE 03
0SANDRA L RAMSEY
 LOAN NUMBER:
0                       ACTIVITY FOR PERIOD 12-19-00 - 12-19-17
 PROCESS   DUE   TRANSACTION            TRANSACTION                    EFFECTIVE DATE
  DATE     DATE   CODE                  DESCRIPTION                    OF TRANSACTION
 ---------------------------------------------------------------------------
    TRANSACTION  PRIN PD/         ESCROW PD/ -------------OTHER-------------
      AMOUNT     BALANCE   INTEREST  BALANCE    AMOUNT  CODE/DESCRIPTION
 ---------------------------------------------------------------------------
08-31-17  02-15  168   REPAY OF ESCROW ADVANCE
              0.00         0.00        0.00      157.49-    157.49    ESCROW ADVANCE ADJ
08-31-17  02-15  173   PAYMENT                                                    08-29-17
              0.00       181.35      220.70      157.49     559.54-   SUSPENSE
                                                             79.43    SUSP-BAL
                     46,900.69                    83.96-   NEW PRINCIPAL/ESCROW BALANCES
                      7,942.18                             NEW PRINCIPAL/ESCROW BALANCES
08-29-17  02-15  173   PAYMENT
            462.23         0.00        0.00        0.00     462.23    SUSPENSE
                                                            638.97    SUSP-BAL
08-29-17  00-00  631   PROPERTY PRESERVATION DISBURSEMENT
             15.00         0.00        0.00        0.00               FC PROP INSPEC
                                                          4,243.00    MREC BAL
08-29-17  00-00  631   PROPERTY PRESERVATION DISBURSEMENT
              1.50         0.00        0.00        0.00               FC PROP INSPEC
                                                          4,228.00    MREC BAL
08-16-17  02-15  161   ESCROW ADVANCE
            949.02         0.00        0.00      949.02
08-16-17  08-17  317
```

```
                                              _prior_his_2016
         949.02-         0.00         0.00     949.02-
                     47,082.04                 241.45-   NEW PRINCIPAL/ESCROW BALANCES
 08-02-17  01-15  173  PAYMENT
           0.00          0.00         0.00       0.00
 08-02-17  01-15  168  REPAY OF ESCROW ADVANCE
           0.00          0.00         0.00     157.49-    157.49   ESCROW ADVANCE ADJ
 08-02-17  01-15  173  PAYMENT
           0.00        180.51       221.54     157.49    559.54-   SUSPENSE
                                                         176.74   SUSP-BAL
                     47,082.04                 707.57    NEW PRINCIPAL/ESCROW BALANCES
                      7,942.18                           NEW PRINCIPAL/ESCROW BALANCES
 07-28-17  01-15  173  PAYMENT
         458.47         0.00          0.00       0.00    458.47    SUSPENSE
                                                         736.28    SUSP-BAL
 07-28-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
           1.50         0.00          0.00       0.00              FC PROP INSPEC
                                                       4,226.50    MREC BAL
 07-28-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
          15.00         0.00          0.00       0.00              FC PROP INSPEC
                                                       4,225.00    MREC BAL
 06-30-17  12-14  173  PAYMENT
           0.00         0.00          0.00       0.00
 06-30-17  12-14  168  REPAY OF ESCROW ADVANCE
           0.00         0.00          0.00     157.49-    157.49   ESCROW ADVANCE ADJ
 06-30-17  12-14  173  PAYMENT
           0.00       179.66        222.39     157.49    559.54-   SUSPENSE
                                                         277.81    SUSP-BAL
                     47,262.55                 550.08    NEW PRINCIPAL/ESCROW BALANCES
                      7,942.18                           NEW PRINCIPAL/ESCROW BALANCES
 1P1021-496-3          CUSTOMER ACCOUNT ACTIVITY STATEMENT          DATE 12/19/17
 REQ BY BSIF011217                                                      PAGE 04
 0SANDRA L RAMSEY
  LOAN NUMBER:
 0                     ACTIVITY FOR PERIOD 12-19-00 - 12-19-17
  PROCESS   DUE    TRANSACTION          TRANSACTION                EFFECTIVE DATE
   DATE    DATE    CODE                 DESCRIPTION                OF TRANSACTION
 --------------------------------------------------------------------------------
     TRANSACTION  PRIN PD/           ESCROW PD/ -------------OTHER-------------
       AMOUNT     BALANCE    INTEREST  BALANCE   AMOUNT   CODE/DESCRIPTION
 --------------------------------------------------------------------------------
 06-30-17  12-14  173  PAYMENT
         454.96         0.00          0.00       0.00    454.96    SUSPENSE
                                                         837.35    SUSP-BAL
 06-27-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
           1.50         0.00          0.00       0.00              FC PROP INSPEC
                                                       4,210.00    MREC BAL
 06-27-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
          15.00         0.00          0.00       0.00              FC PROP INSPEC
```

```
                                    prior_his_2016
                                   4,208.50   MREC BAL
 05-23-17  00-00  630  ATTORNEY ADVANCE DISBURSEMENT
         250.00       0.00       0.00       0.00           BK ATTNY FEE
                                   4,193.50   MREC BAL
 05-22-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
           1.50       0.00       0.00       0.00           FC PROP INSPEC
                                   3,943.50   MREC BAL
 05-22-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
          15.00       0.00       0.00       0.00           FC PROP INSPEC
                                   3,942.00   MREC BAL
 05-15-17  12-14  161  ESCROW ADVANCE
         201.23       0.00       0.00     201.23
 05-15-17  05-17  316
         201.23-      0.00       0.00     201.23-
                  47,442.21              392.59   NEW PRINCIPAL/ESCROW BALANCES
 05-02-17  11-14  173  PAYMENT
           0.00       0.00       0.00       0.00
 05-02-17  11-14  168  REPAY OF ESCROW ADVANCE
           0.00       0.00       0.00     157.49-   157.49   ESCROW ADVANCE ADJ
 05-02-17  11-14  173  PAYMENT
           0.00     178.83     223.22     157.49   559.54-  SUSPENSE
                                            382.39   SUSP-BAL
                  47,442.21              593.82   NEW PRINCIPAL/ESCROW BALANCES
                   7,942.18                       NEW PRINCIPAL/ESCROW BALANCES
 05-01-17  11-14  173  PAYMENT
           0.00       0.00       0.00       0.00
 05-01-17  11-14  173  PAYMENT
         848.50       0.00       0.00       0.00   848.50   SUSPENSE
                                            941.93   SUSP-BAL
 04-27-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
           1.50       0.00       0.00       0.00           FC PROP INSPEC
                                   3,927.00   MREC BAL
 04-27-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
          15.00       0.00       0.00       0.00           FC PROP INSPEC
                                   3,925.50   MREC BAL
 04-21-17  11-14  143  ADJUSTMENT
           0.00     687.50-     0.00       0.00
                  47,621.04                       NEW PRINCIPAL/ESCROW BALANCES
                   7,942.18                       NEW PRINCIPAL/ESCROW BALANCES
1P1021-496-3           CUSTOMER ACCOUNT ACTIVITY STATEMENT        DATE 12/19/17
 REQ BY BSIF011217                                                     PAGE 05
0SANDRA L RAMSEY
 LOAN NUMBER:
0                       ACTIVITY FOR PERIOD 12-19-00 - 12-19-17
 PROCESS   DUE   TRANSACTION          TRANSACTION                EFFECTIVE DATE
  DATE    DATE    CODE                DESCRIPTION                OF TRANSACTION
--------------------------------------------------------------------------------
      TRANSACTION  PRIN PD/         ESCROW PD/ -------------OTHER-------------
```

```
                                              prior_his_2016
     AMOUNT       BALANCE     INTEREST   BALANCE    AMOUNT   CODE/DESCRIPTION
-------------------------------------------------------------------------------
 04-19-17  00-00  630  ATTORNEY ADVANCE DISBURSEMENT
        225.00       0.00       0.00      0.00              BK ATTNY FEE
                                                  3,910.50   MREC BAL
 04-04-17  10-14  173  PAYMENT
          0.00       0.00       0.00      0.00
 04-04-17  10-14  168  REPAY OF ESCROW ADVANCE
          0.00       0.00       0.00    157.49-    157.49   ESCROW ADVANCE ADJ
 04-04-17  10-14  173  PAYMENT
          0.00     177.99     224.06    157.49
                  47,621.04              436.33   NEW PRINCIPAL/ESCROW BALANCES
                   7,254.68                       NEW PRINCIPAL/ESCROW BALANCES
 04-04-17  09-14  173  PAYMENT
          0.00       0.00       0.00      0.00
 04-04-17  09-14  168  REPAY OF ESCROW ADVANCE
          0.00       0.00       0.00    157.49-    157.49   ESCROW ADVANCE ADJ
 04-04-17  09-14  173  PAYMENT
          0.00     177.16     224.89    157.49  1,119.08-   SUSPENSE
                                                     93.43   SUSP-BAL
                  47,799.03              278.84   NEW PRINCIPAL/ESCROW BALANCES
                   7,254.68                       NEW PRINCIPAL/ESCROW BALANCES
 04-03-17  09-14  173  PAYMENT
          0.00       0.00       0.00      0.00
 04-03-17  09-14  173  PAYMENT
      1,212.51       0.00       0.00      0.00  1,212.51   SUSPENSE
                                                  1,212.51   SUSP-BAL
 04-03-17  00-00  630  ATTORNEY ADVANCE DISBURSEMENT
        425.00       0.00       0.00      0.00              BK ATTNY FEE
                                                  3,685.50   MREC BAL
 03-24-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
          1.50       0.00       0.00      0.00              FC PROP INSPEC
                                                  3,260.50   MREC BAL
 03-24-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
         15.00       0.00       0.00      0.00              FC PROP INSPEC
                                                  3,259.00   MREC BAL
 02-27-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
         15.00       0.00       0.00      0.00              FC PROP INSPEC
                                                  3,244.00   MREC BAL
 02-27-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
          1.50       0.00       0.00      0.00              FC PROP INSPEC
                                                  3,229.00   MREC BAL
 02-23-17  00-00  630  ATTORNEY ADVANCE DISBURSEMENT
        315.00       0.00       0.00      0.00              FORECLOSURE FEES
                                                  3,227.50   MREC BAL
 02-13-17  09-14  161  ESCROW ADVANCE
        159.00       0.00       0.00    159.00
 1P1021-496-3            CUSTOMER ACCOUNT ACTIVITY STATEMENT         DATE 12/19/17
                                       Page 6
```

```
                                       _____prior_his_2016
  REQ BY BSIF011217                                                             PAGE 06
 0SANDRA L RAMSEY
  LOAN NUMBER:    _____
 0                     ACTIVITY FOR PERIOD 12-19-00 - 12-19-17
  PROCESS   DUE   TRANSACTION              TRANSACTION                     EFFECTIVE DATE
   DATE    DATE    CODE                    DESCRIPTION                     OF TRANSACTION
  ------------------------------------------------------------------------------
     TRANSACTION  PRIN PD/           ESCROW PD/  -------------OTHER-------------
        AMOUNT     BALANCE    INTEREST   BALANCE    AMOUNT  CODE/DESCRIPTION
  ------------------------------------------------------------------------------
  02-13-17  03-17  312   COUNTY TAX
          159.00-      0.00       0.00    159.00-
                   47,976.19               121.35    NEW PRINCIPAL/ESCROW BALANCES
  01-31-17  00-00  631   PROPERTY PRESERVATION DISBURSEMENT
            1.50       0.00       0.00      0.00                FC PROP INSPEC
                                                     2,912.50   MREC BAL
  01-31-17  00-00  631   PROPERTY PRESERVATION DISBURSEMENT
           15.00       0.00       0.00      0.00                FC PROP INSPEC
                                                     2,911.00   MREC BAL
  12-29-16  00-00  631   PROPERTY PRESERVATION DISBURSEMENT
            1.50       0.00       0.00      0.00                FC PROP INSPEC
                                                     2,896.00   MREC BAL
  12-29-16  00-00  631   PROPERTY PRESERVATION DISBURSEMENT
           15.00       0.00       0.00      0.00                FC PROP INSPEC
                                                     2,894.50   MREC BAL
  12-14-16  00-00  633   MISC. F/C AND B/R EXPENSE DISBURSEMENT
          398.00       0.00       0.00      0.00                FORECLOSURE COST
                                                     2,879.50   MREC BAL
  12-14-16  00-00  630   ATTORNEY ADVANCE DISBURSEMENT
          940.00       0.00       0.00      0.00                FORECLOSURE FEES
                                                     2,481.50   MREC BAL
  12-08-16  09-14  168   REPAY OF ESCROW ADVANCE
            0.00       0.00       0.00    900.40-     900.40    ESCROW ADVANCE ADJ
  12-08-16  09-14  164   TAX REFUND DEPOSIT
          900.40       0.00       0.00    900.40
                   47,976.19               280.35    NEW PRINCIPAL/ESCROW BALANCES
  11-23-16  00-00  631   PROPERTY PRESERVATION DISBURSEMENT
            1.50       0.00       0.00      0.00                FC PROP INSPEC
                                                     1,541.50   MREC BAL
  11-23-16  00-00  631   PROPERTY PRESERVATION DISBURSEMENT
           15.00       0.00       0.00      0.00                FC PROP INSPEC
                                                     1,540.00   MREC BAL
  11-15-16  09-14  161   ESCROW ADVANCE
          534.00       0.00       0.00    534.00
  11-15-16  12-16  351   HAZARD INSURANCE DISBURSEMENT
          534.00-      0.00       0.00    534.00-
                   47,976.19               620.05-   NEW PRINCIPAL/ESCROW BALANCES
  10-26-16  00-00  631   PROPERTY PRESERVATION DISBURSEMENT
```

Case 16-23742-TPA   Doc 153   Filed 02/20/19   Entered 02/20/19 14:16:35   Desc Main
                              Document      Page 14 of 19

```
                                      prior_his_2016
         1.50        0.00        0.00        0.00            FC PROP INSPEC
                                                   1,525.00    MREC BAL
 10-26-16  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
        15.00        0.00        0.00        0.00            FC PROP INSPEC
                                                   1,523.50    MREC BAL
 10-11-16  09-14  145  ADJUSTMENT
         0.00        0.00        0.00        0.00  3,600.30    ESCROW ADVANCE ADJ
1P1021-496-3              CUSTOMER ACCOUNT ACTIVITY STATEMENT        DATE 12/19/17
 REQ BY BSIF011217                                                     PAGE 07
0SANDRA L RAMSEY
 LOAN NUMBER:
0                    ACTIVITY FOR PERIOD 12-19-00 - 12-19-17
 PROCESS   DUE    TRANSACTION             TRANSACTION                EFFECTIVE DATE
  DATE    DATE    CODE                    DESCRIPTION                OF TRANSACTION
 ------------------------------------------------------------------------------
    TRANSACTION   PRIN PD/        ESCROW PD/  ------------OTHER-------------
      AMOUNT      BALANCE   INTEREST  BALANCE    AMOUNT  CODE/DESCRIPTION
 ------------------------------------------------------------------------------
 10-11-16  09-14  143  ADJUSTMENT
         0.00   7,254.68-     0.00        0.00
                47,976.19                                NEW PRINCIPAL/ESCROW BALANCES
                 7,254.68                                NEW PRINCIPAL/ESCROW BALANCES
 10-11-16  00-00  745  CORP. ADVANCE ADJUSTMENT
     1,508.50        0.00     0.00        0.00
                                                   1,508.50    MREC BAL
 10-11-16  09-14  142  LOAN SETUP
         0.00  47,976.19-     0.00        0.00
                47,976.19                                NEW PRINCIPAL/ESCROW BALANCES
```



| Payment Changes | | | | |
|---|---|---|---|---|
| Date | P&I | Escrow | Total | Notice Filed |
| 11/25/2016 | | $552.85 | $552.85 | Filed w/POC |
| 1/25/2018 | | $555.66 | $555.66 | NOPC |
| | | $0.00 | | |
| | | $0.00 | | |
| | | $0.00 | | |
| | | $0.00 | | |

| Loan Information | |
|---|---|
| Loan # | |
| Borrower | |
| BK Case # | |
| Date Filed | |
| First Post Petition Due Date | |
| POC Covers | 9/25/14 - 09/25/16 |

| Date | Amount Rcvd | Post Pet Due Date | Contractual Due Date | Amt Due | Over/Short | Suspense Credit | Suspense Debit | Suspense Balance |
|---|---|---|---|---|---|---|---|---|
| 10/5/2016 | | BK case #16-23742 filed | | | $0.00 | | | $0.00 |
| 4/3/2017 | | Loan Boards at Rushmore | | | $0.00 | | | $1,212.51 |
| 4/4/2017 | | 10/25/2016 | 9/25/2014 | $552.85 | -$552.85 | | $552.85 | $659.66 |
| 4/4/2017 | | 11/25/2016 | 10/25/2014 | $552.85 | -$552.85 | | $552.85 | $106.81 |
| 5/1/2017 | $848.50 | 12/25/2016 | 11/25/2014 | $552.85 | $295.65 | $295.65 | | $402.46 |
| 6/30/2017 | $454.96 | 1/25/2017 | 12/25/2014 | $552.85 | -$97.89 | | $97.89 | $304.57 |
| 7/28/2015 | $458.47 | 2/25/2017 | 1/25/2015 | $552.85 | -$94.38 | | $97.89 | $206.68 |
| 8/29/2017 | $462.23 | 3/25/2017 | 2/25/2015 | $552.85 | -$90.62 | | $90.62 | $116.06 |
| 9/30/2017 | $466.80 | | | | $466.80 | $466.80 | | $582.86 |
| 10/30/2017 | $1,036.30 | 4/25/2017 | 3/25/2015 | $552.85 | $483.45 | $483.45 | | $1,066.31 |
| 11/1/2017 | | 5/25/2017 | 4/25/2015 | $552.85 | -$552.85 | | $559.54 | $506.77 |
| 11/28/2017 | $1,027.70 | 6/25/2017 | 5/25/2015 | $552.85 | $474.85 | $474.85 | | $981.62 |
| 11/30/2017 | | 7/25/2017 | 6/25/2015 | $552.85 | -$552.85 | | $552.85 | $428.77 |
| 12/19/2017 | | Loan Boards at BSI | | | $0.00 | | | $428.77 |
| 1/3/2018 | $1,027.70 | | | | $1,027.70 | $1,027.70 | | $1,456.47 |
| 1/4/2018 | | 8/25/2017 | 7/25/2015 | $552.85 | -$552.85 | | $552.85 | $903.62 |
| 1/4/2018 | | 9/25/2017 | 8/25/2015 | $552.85 | -$552.85 | | $552.85 | $350.77 |
| 2/8/2018 | $1,027.70 | | | | $1,027.70 | $1,027.70 | | $1,378.47 |
| 2/9/2018 | | 10/25/2017 | 9/25/2015 | $552.85 | -$552.85 | | $552.85 | $825.62 |
| 2/9/2018 | | 11/25/2017 | 10/25/2015 | $552.85 | -$552.85 | | $552.85 | $272.77 |
| 3/5/2018 | $1,027.70 | | | | $1,027.70 | $1,027.70 | | $1,300.47 |
| 3/6/2018 | | 12/25/2017 | 11/25/2015 | $552.85 | -$552.85 | | $552.85 | $747.62 |
| 3/6/2018 | | 1/25/2018 | 12/25/2015 | $552.85 | -$552.85 | | $552.85 | $194.77 |
| 4/4/2018 | $1,027.70 | | | | $1,027.70 | $1,027.70 | | $1,222.47 |
| 4/9/2018 | | 2/25/2018 | 1/25/2016 | $552.85 | -$552.85 | | $552.85 | $669.62 |
| 4/9/2018 | | 3/25/2018 | 2/25/2016 | $552.85 | -$552.85 | | $552.85 | $116.77 |
| 5/10/2018 | $985.42 | 4/25/2018 | 3/25/2016 | $552.85 | $432.57 | $432.57 | | $549.34 |
| 6/26/2018 | $510.78 | 5/25/2018 | 4/25/2016 | $552.85 | -$42.07 | | $42.07 | $507.27 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/5/2018 | $341.39 | | | | $341.39 | $341.39 | | $848.66 |
| 10/1/2018 | $738.88 | | | | $738.88 | $738.88 | | $1,587.54 |
| 10/8/2018 | Loan Mod Completed effective 10/01/18 | | | | $0.00 | | | $1,587.54 |
| 10/25/2018 | | 10/1/2018 | 10/1/2018 | $503.81 | -$503.81 | | $503.81 | $1,083.73 |
| 10/25/2018 | | 11/1/2018 | 11/1/2018 | $503.81 | -$503.81 | | $503.81 | $579.92 |
| 12/3/2018 | $317.09 | 12/1/2018 | 12/1/2018 | $503.81 | -$186.72 | | $186.72 | $393.20 |
| 1/31/2019 | $299.56 | 1/1/2019 | 1/1/2019 | $510.01 | -$210.45 | | $210.45 | $182.75 |
| | | | | | $0.00 | | | $182.75 |



BSI Financial Services
314 S Franklin St. / Second Floor
PO Box 517
Titusville, PA 16354
Toll Free 800-327-7861
Fax 814-217-1366
www.bsifinancial.com

February 20, 2019

SANDRA L RAMSEY
JAMES H RAMSEY JR
119 FIRST AVE
PITTSBURGH          PA 15222

**RE:  PAYOFF STATEMENT**
**MORTGAGE LOAN #:** ▇▇▇▇▇▇**638**
**PROPERTY ADDRESS**: 6001 ROSLYN STREET
BOSTON          PA 15135

Thank you for your inquiry regarding a payoff for this mortgage loan.

The total amount required to pay the loan in full is broken down for you in the payoff calculation below and is good through 02/27/19.  Please call us if you have any questions.

If your loan is in default, foreclosure activity, including any sale of the property, will continue until the loan is paid in full.

| | |
|---|---:|
| UNMODIFIED UNPAID PRINCIPAL BALANCE | $61,994.62 |
| DEFERRED AMOUNT, IF APPLICABLE | $ 0.00 |
| ESCROW BALANCE (TAXES AND INSURANCE)* | $ 0.00 |
| PRIVATE MORTGAGE INSURANCE (PMI)** | $ 0.00 |
| INTEREST TO **02/27/19** | $ 578.61 |
| PREPAYMENT PENALTY | $ 0.00 |
| UNPAID LATE CHARGE | $ 0.00 |
| UNAPPLIED FUNDS (CREDIT): | $ 0.00 |
| | |
| UNPAID FEES | $ 0.00 |
| LIEN RELEASE PREPARATION FEE (PASS-THROUGH BY A THIRD PARTY) | $ 0.00 |
| LIEN RELEASE RECORDING FEE (PAID TO RECORDING OFFICE) | $ 166.75 |
| PAYOFF STATEMENT | $ 0.00 |
| TOTAL AMOUNT TO PAY LOAN IN FULL ON **02/27/19** | **$62,739.98** |

*Please note, the Total Amount To Pay Loan in Full may change between the date of this letter and the date that funds are received. If there is activity on your loan that increases the Total Amount To Pay Loan In Full, an updated/amended payoff quote will be sent to the original requestor. Once this update quote is sent, the amount listed above will not be accepted to pay your loan in full. We highly recommend that you call in advance of sending funds to confirm the payoff amount at 1-800-327-7861.

**These figures may not total correctly if the loan has PMI.  If this loan has a positive escrow balance and PMI is due prior to the expiration date of this payoff quote, the PMI amount is listed for your reference and PMI payment will be made using the positive escrow funds available.  This PMI amount will not be factored into the total amount due to

Licensed as Servis One, Inc. dba BSI Financial Services
BSI Financial Services NMLS # 38078
Customer Care Hours: Mon. - Fri. 8:00 am to 11:00 pm (ET) and Sat. 8:00 am to 12:00 pm (ET).
If you have filed a bankruptcy petition and there is an 'automatic stay' in effect in your bankruptcy case or you have received a discharge of your personal liability for the obligation identified in this letter, we may not and do not intend to pursue collection of that obligation from you personally. If either of these circumstances apply, this notice is not and should not be construed to be a demand for payment from you personally. Unless the Bankruptcy Court has ordered otherwise, please also note that despite any such bankruptcy filing, whatever rights we hold in the property that secures the obligation remain unimpaired.

**BSI Financial Services**
314 S Franklin St. / Second Floor
PO Box 517
Titusville, PA 16354
Toll Free 800-327-7861
Fax 814-217-1366
www.bsifinancial.com

*payoff this loan. The PMI amount will only be factored into the total amount due to payoff this loan if there are insufficient funds in the escrow account to pay the PMI installment. The Total Amount to Pay the Loan in Full is the payoff amount listed through the date provided.*

The amount owed may change between the date of this letter and the date that the loan is paid off. The next payment on this loan is due **February 1, 2019**. The scheduled payment is **$510.01**, which includes a Principal and Interest Payment of **$373.18** and an Escrow Payment of **$136.83**. Additionally, payoff figures will be adjusted if any check or money order previously received is rejected by the institution upon which it is drawn.

Please submit your payoff via **certified funds or wire transfers** to **BSI FINANCIAL SERVICES. CERTIFIED FUNDS OR WIRE TRANSFERS MUST BE RECEIVED BY OUR OFFICE BY 3:30 P.M. (ET) ON A NORMAL BUSINESS DAY (MONDAY THROUGH FRIDAY) TO BE CREDITED THAT DAY.** Funds received after 3:30 P.M. (ET) on **02/27/19** will require additional interest of **$10.3324** per day. Mail Certified Funds to:

> **BSI FINANCIAL SERVICES**
> 314 S. FRANKLIN STREET/P.O. BOX 517
> TITUSVILLE, PA 16354
> **ATTN: CASHIERING**

Wire instructions are as follows:

> Bank: Texas Capital Bank
> Beneficiary: BSI Payment in Process Clearing Account
> 2000 McKinney Ave, Suite 700
> Dallas, TX  75201
> ABA:  **111017979**
> Account Number:  **2111020455**
> Final Credit To:  **Payments/Cashiering**
> Reference Information: Loan Number, Borrower Name and Property address

Failure to include the above information on the wire advice may cause a delay in posting the funds. BSI will not be responsible for any additional interest or fees that may be assessed as a result of incomplete or incorrect wire information. Wire transactions that are received and cannot be identified will be returned to the ABA and account number from which they were received. If you have any questions regarding the wire instructions listed here, **contact our office at 1-800-327-7861**.

- ISSUANCE OF THIS STATEMENT DOES NOT SUSPEND YOUR CONTRACTUAL REQUIREMENT TO MAKE THE MORTGAGE PAYMENTS WHEN THEY ARE DUE.  A LATE CHARGE OF $**.00** WILL BE ADDED TO THE PAYOFF TOTAL IF RECEIVED AFTER THE EXPIRATION OF YOUR GRACE PERIOD.

**Licensed as Servis One, Inc. dba BSI Financial Services**
BSI Financial Services NMLS # 38078
Customer Care Hours: Mon. - Fri. 8:00 am to 11:00 pm (ET) and Sat. 8:00 am to 12:00 pm (ET).
If you have filed a bankruptcy petition and there is an 'automatic stay' in effect in your bankruptcy case or you have received a discharge of your personal liability for the obligation identified in this letter, we may not and do not intend to pursue collection of that obligation from you personally. If either of these circumstances apply, this notice is not and should not be construed to be a demand for payment from you personally. Unless the Bankruptcy Court has ordered otherwise, please also note that despite any such bankruptcy filing, whatever rights we hold in the property that secures the obligation remain unimpaired.



BSI Financial Services
314 S Franklin St. / Second Floor
PO Box 517
Titusville, PA 16354
Toll Free 800-327-7861
Fax 814-217-1366
www.bsifinancial.com

- THIS LOAN MUST BE KEPT CURRENT WHILE THIS STATEMENT IS PENDING, OR LATE CHARGES WILL BE ASSESSED.

- IF YOUR LOAN IS IN DEFAULT, FORECLOSURE ACTIVITY, INCLUDING ANY SALE OF THE PROPERTY, WILL CONTINUE UNTIL THE LOAN IS FULLY REINSTATED OR PAID IN FULL.

- AFTER THE FUNDS HAVE BEEN APPLIED AND THE LOAN SHOWS PAID IN FULL, A LIEN RELEASE OR FULL RECONVEYANCE WILL BE PREPARED AND SENT TO THE COUNTY RECORDER WHERE THE PROPERTY IS LOCATED.

- BENEFICIARY OF RECORD:  U.S. BANK TRUST NATIONAL ASSOCIATION, AS TRUSTEE OF THE SCIG SERIES III TRUST

- REPRESENTATIVE/ASSIGNEE/SERVICING AGENT:  Servis One, Inc. d/b/a BSI Financial Services

Sincerely,
BSI Financial Services
Payoff Department
NMLS # 38078; 1195811

This is an attempt to collect a debt. Any information obtained will be used for that purpose.

T04_T25-07272017_CA07262017

**Licensed as Servis One, Inc. dba BSI Financial Services**
BSI Financial Services NMLS # 38078
Customer Care Hours: Mon. - Fri. 8:00 am to 11:00 pm (ET) and Sat. 8:00 am to 12:00 pm (ET).
If you have filed a bankruptcy petition and there is an 'automatic stay' in effect in your bankruptcy case or you have received a discharge of your personal liability for the obligation identified in this letter, we may not and do not intend to pursue collection of that obligation from you personally. If either of these circumstances apply, this notice is not and should not be construed to be a demand for payment from you personally. Unless the Bankruptcy Court has ordered otherwise, please also note that despite any such bankruptcy filing, whatever rights we hold in the property that secures the obligation remain unimpaired.