STERN & EISENBERG, PC
1581 MAIN STREET, SUITE 200
WARRINGTON, PENNSYLVANIA 18976
TELEPHONE: (215) 572-8111
FACSIMILE: (215) 572-5025
(COUNSEL FOR RESPONDENT)

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| In Re: | Chapter 13 |
| James H. Ramsey, Jr. and<br>Sandra L. Ramsey | Case No. 16-23742-TPA |
| **Debtor(s)** | Related to Doc. No. 145 |
| Ronda J. Winnecour , Chapter 13 Trustee | |
| **Movant(s)**<br>vs. | |
| U.S. Bank Trust National Association, as Trustee<br>of the SCIG Series II Trust | |
| **Respondent** | |

## AFFIDAVIT OF COMPLIANCE WITH ORDER GRANTING RESPONDENT'S MOTION TO WITHDRAW NOTICE OF POST-PETITION MORTGAGE FEES, EXPENSES AND CHARGES DATED SEPTEMBER 19, 2017

I, Raymond Valdereama Jr , declare as follows:

1. I am an authorized signer for U.S. Bank Trust National Association, as Trustee of the SCIG Series II Trust, by and through its servicing agent BSI Financial Services, Inc. ("Respondent"), and I am familiar with Respondent's business records relating to this loan account.

2. Respondent filed a Notice of Post-Petition Mortgage Fees, Expenses and Charges on September 19, 2017, in the aggregate amount of $900.00, representing $225.00 for a review of Debtors' Chapter 13 Plan, and $675.00 for the filing of Respondent's Proof of Claim.

3. Respondent has adjusted its records to remove the fees totaling $900.00 as listed in the Notice of Post-Petition Mortgage Fees, Expenses and Charges filed on September 19, 2017, and Respondent states that they will not attempt to reassess the charges to Debtors' account subsequent to this Affidavit.

4. Pursuant to the Order Granting Respondent's Motion to Withdraw Notice of Post-Petition Mortgage Fees, Expenses and Charges dated September 19, 2017, Respondent hereby attachs a true and correct copy of its internal accounting records demonstrating the removal of the fees as well as a Payoff Statement good through at least November 30, 2018, or later.

5. Respondent will not seek to impose on the Debtors any of the fees related to the litigation regarding the Notice of Post-Petition Mortgage Fees, Expenses, and Charges filed on September 19, 2017, including, but not limited to the filing of any responsive pleadings to the Trustee's Objection to the Notice of Post-Petition Fees, Expenses and Charges.

02/12/2019
_____
Date

Name: Raymond Valderrama Jr

Title ASST VICE PRESIDENT

State of _____

County of _____

The foregoing instrument was acknowledged before me this _____ (date)

by _____ (name of person acknowledged)

_____
Notary Public
Printed Name: _____

My commission expires: _____

SEE ATTACHED CERTIFICATE
DATE 2-12-19 NOTARY INITIALS WV

# CALIFORNIA ALL-PURPOSE
# CERTIFICATE OF ACKNOWLEDGMENT

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California
County of Orange

On _Feb 12, 2019_ before me, Woosoon Lee , Notary Public,

personally appeared _Raymond Valderrama Jr._ ,
who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

Signature _____



WOOSOON LEE
COMM...2242125
NOTARY PUBLIC-CALIFORNIA
ORANGE COUNTY
My Term Exp. May 11, 2022

---

## ADDITIONAL INFORMATION (OPTIONAL)

**DESCRIPTION OF THE
ATTACHED DOCUMENT**

_Affidavit of Compliance with Order_
(Title or description of attached document)

_Granting Respondent's Motion to withdraw_
(Title or description of attached document continued)

Number of pages _2_  Document Date _2/12/19_

_____
(Additional information)

**NOTARY PUBLIC
CONTACT INFORMATION**

The UPS Store
8583 Irvine Center Drive
Irvine, CA 92618

(949) 336-7724 tel
(949) 336-7969 fax

store6814@theupsstore.com
www.TheUPSStore.com/6814

| RLMS# | CaliberLoanNum | PriorService | PaidToDt | TransDt | TransName | TransAmt | PrinApplied |
|---|---|---|---|---|---|---|---|
| | | | 12/25/2008 | 2/11/2009 | County Tax | $ (164.08) | $ – |
| | | | 1/25/2009 | 3/27/2009 | Autopost – Regular Payment | $ 724.07 | $ 65.31 |
| | | | 1/25/2009 | 3/27/2009 | Optional Payment (where ## are numbe | $ – | $ – |
| | | | 1/25/2009 | 3/27/2009 | UNCOLLECTED INTEREST OR LATE CHARGE | $ – | $ – |
| | | | 1/25/2009 | 4/11/2009 | Single Item Receipt posted via Autop | $ 325.07 | $ – |
| | | | 2/25/2009 | 4/27/2009 | Single Item Receipt posted via Autop | $ (325.07) | $ – |
| | | | 2/25/2009 | 4/27/2009 | Autopost – Regular Payment | $ 650.14 | $ 80.18 |
| | | | 2/25/2009 | 4/27/2009 | Optional Payment (where ## are numbe | $ – | $ – |
| | | | 4/25/2009 | 4/29/2009 | Administrative Adjustment | $ – | $ – |
| | | | NULL | 4/29/2009 | Administrative Adjustment | $ 69.14 | $ – |
| | | | 4/25/2009 | 5/11/2009 | Single Item Receipt posted via Autop | $ 325.07 | $ – |
| | | | 4/25/2009 | 5/12/2009 | Special Assessment | $ (220.06) | $ – |
| | | | 5/25/2009 | 5/25/2009 | Single Item Receipt posted via Autop | $ (325.07) | $ – |
| | | | 5/25/2009 | 5/25/2009 | Autopost – Regular Payment | $ 650.14 | $ 80.76 |
| | | | 5/25/2009 | 5/25/2009 | Optional Payment (where ## are numbe | $ – | $ – |
| | | | 5/25/2009 | 6/8/2009 | Single Item Receipt posted via Autop | $ 325.07 | $ – |
| | | | 6/25/2009 | 6/22/2009 | Single Item Receipt posted via Autop | $ – | $ – |
| | | | 6/25/2009 | 6/22/2009 | Single Item Receipt posted via Autop | $ (325.07) | $ – |
| | | | 6/25/2009 | 6/22/2009 | Autopost – Regular Payment | $ 650.14 | $ 81.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/2009 | 6/22/2009 | Optional Payment (where ## are numbe | $ | – | $ | – |
| 6/25/2009 | 7/6/2009 | Single Item Receipt posted via Autop | $ | 325.07 | $ | – |
| 7/25/2009 | 8/17/2009 | Autopost - Regular Payment | $ | 340.98 | $ | 81.94 |
| 7/25/2009 | 8/17/2009 | Optional Payment (where ## are numbe | $ | – | $ | – |
| 7/25/2009 | 8/17/2009 | UNCOLLECTED INTEREST OR LATE CHARGE | $ | – | $ | – |
| 7/25/2009 | 8/28/2009 | Manual Disbursement for Escrow Type | $ | (962.91) | $ | – |
| 8/25/2009 | 9/11/2009 | Autopost - Regular Payment | $ | 639.16 | $ | 82.53 |
| 8/25/2009 | 9/11/2009 | Optional Payment (where ## are numbe | $ | – | $ | – |
| 9/25/2009 | 9/25/2009 | Single Item Receipt posted via Autop | $ | – | $ | – |
| 9/25/2009 | 9/25/2009 | Autopost - Regular Payment | $ | 639.16 | $ | 83.13 |
| 9/25/2009 | 9/25/2009 | Optional Payment (where ## are numbe | $ | – | $ | – |
| 9/25/2009 | 12/7/2009 | Fire Insurance | $ | (406.00) | $ | – |
| 9/25/2009 | 2/19/2010 | County Tax | $ | (164.08) | $ | – |
| 10/25/2009 | 2/23/2010 | Autopost - Regular Payment | $ | 604.59 | $ | 83.73 |
| 11/25/2009 | 2/23/2010 | Autopost - Regular Payment | $ | 604.59 | $ | 84.34 |
| 12/25/2009 | 2/23/2010 | | $ | 103.71 | $ | – |
| 12/25/2009 | 2/23/2010 | Autopost - Regular Payment | $ | 604.59 | $ | 84.95 |
| 12/25/2009 | 2/25/2010 | Single Item Receipt | $ | 138.28 | $ | – |
| 12/25/2009 | 3/1/2010 | Single Item Receipt | $ | 138.28 | $ | – |
| 12/25/2009 | 3/1/2010 | Reversal using the Post/Single scree | $ | (138.28) | $ | – |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/2009 | 3/1/2010 | Optional Payment (where ## are numbe | $ | – | $ | – |
| 12/25/2009 | 3/1/2010 | Optional Payment (where ## are numbe | $ | – | $ | – |
| 12/25/2009 | 3/1/2010 | Optional Payment (where ## are numbe | $ | – | $ | – |
| 12/25/2009 | 3/1/2010 | Optional Payment (where ## are numbe | $ | – | $ | – |
| 12/25/2009 | 3/26/2010 | Fees Billed | $ | 12.50 | $ | – |
| 12/25/2009 | 4/1/2010 | Fees Billed | $ | 12.50 | $ | – |
| 12/25/2009 | 5/13/2010 | Fees Billed | $ | 12.50 | $ | – |
| 12/25/2009 | 5/19/2010 | Manual Disbursement for Escrow Type | $ | (220.06) | $ | – |
| 12/25/2009 | 6/15/2010 | Fees Billed | $ | 12.50 | $ | – |
| 12/25/2009 | 6/17/2010 | Reversal using the Post/Single scree | $ | (103.71) | $ | – |
| 12/25/2009 | 6/17/2010 | Curtailment | $ | 103.71 | $ | 103.71 |
| 12/25/2009 | 7/6/2010 | Fees Billed | $ | 12.50 | $ | – |
| 12/25/2009 | 8/13/2010 | Manual Disbursement for Escrow Type | $ | (959.19) | $ | – |
| 12/25/2009 | 8/17/2010 | Fees Billed | $ | 12.50 | $ | – |
| 12/25/2009 | 8/18/2010 | Fees Billed | $ | 100.00 | $ | – |
| 12/25/2009 | 9/21/2010 | Fees Billed | $ | 12.50 | $ | – |
| 12/25/2009 | 10/14/2010 | Fees Billed | $ | 12.50 | $ | – |
| 1/25/2010 | 11/24/2010 | Single Item Receipt posted with paym | $ | 392.04 | $ | – |
| 3/25/2010 | 11/24/2010 | Single Item Receipt posted with paym | $ | 364.77 | $ | – |
| 1/25/2010 | 11/24/2010 | Regular Payment | $ | 607.96 | $ | 86.32 |

| | | | | |
|---|---|---|---|---|
| 2/25/2010 | 11/24/2010 | Regular Payment | $ 215.92 | $ 86.94 |
| 3/25/2010 | 11/24/2010 | Regular Payment | $ 607.96 | $ 87.58 |
| 3/25/2010 | 11/30/2010 | Fees Billed | $ 930.00 | $ – |
| 3/25/2010 | 12/6/2010 | Fire Insurance | $ (471.00) | $ – |
| 11/25/2010 | 12/10/2010 | Administrative Adjustment | $ – | $ – |
| 11/25/2010 | 12/16/2010 | Reversal using the Post/Single scree | $ (364.77) | $ – |
| 11/25/2010 | 12/16/2010 | Fees Billed | $ 12.50 | $ – |
| 11/25/2010 | 12/16/2010 | Positive Fee Transaction | $ (828.68) | $ – |
| 11/25/2010 | 1/21/2011 | Single Item Receipt | $ 362.59 | $ – |
| 11/25/2010 | 1/21/2011 | Positive Fee Transaction | $ (101.32) | $ – |
| 11/25/2010 | 1/28/2011 | Fees Billed | $ 12.50 | $ – |
| 11/25/2010 | 2/11/2011 | County Tax | $ (164.08) | $ – |
| 11/25/2010 | 2/16/2011 | Fees Billed | $ 100.00 | $ – |
| 12/25/2010 | 2/18/2011 | Reversal using the Post/Single scree | $ (144.05) | $ – |
| 12/25/2010 | 2/18/2011 | Regular Payment | $ 607.96 | $ 88.21 |
| 1/25/2011 | 3/18/2011 | Regular Payment | $ 607.96 | $ 88.85 |
| 1/25/2011 | 3/18/2011 | Reversal using the Post/Single scree | $ (144.05) | $ – |
| 1/25/2011 | 5/2/2011 | Administrative Adjustment | $ – | $ – |
| 1/25/2011 | 5/2/2011 | Administrative Adjustment | $ – | $ – |
| 1/25/2011 | 5/6/2011 | Special Assessment | $ (220.06) | $ – |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/2011 | 5/24/2011 | Regular Payment | $ | 607.96 | $ | 89.49 |
| 11/25/2010 | 5/31/2011 | Payment Reversal where 'N' = Reverse | $ | (607.96) | $ | (88.21) |
| 12/25/2010 | 5/31/2011 | Payment Reversal where 'N' = Reverse | $ | (607.96) | $ | (88.85) |
| 12/25/2010 | 5/31/2011 | Regular Payment | $ | 607.96 | $ | 88.21 |
| 1/25/2011 | 5/31/2011 | Payment Reversal where 'N' = Reverse | $ | (607.96) | $ | (89.49) |
| 1/25/2011 | 5/31/2011 | Post-Allocate (if for payment = 'Y') | $ | 607.96 | $ | 88.85 |
| 2/25/2011 | 5/31/2011 | Post-Allocate (if for payment = 'Y') | $ | 607.96 | $ | 89.49 |
| 2/25/2011 | 5/31/2011 | Reversal using the Post/Single scree | $ | (74.49) | $ | – |
| 3/25/2011 | 5/31/2011 | Single Item Receipt | $ | 295.21 | $ | – |
| 3/25/2011 | 5/31/2011 | Post-Allocate (if for payment = 'Y') | $ | 607.96 | $ | 90.14 |
| 2/25/2011 | 5/31/2011 | Reversal of Fee Transaction | $ | (828.68) | $ | – |
| 4/25/2011 | 6/21/2011 | Administrative Adjustment | $ | – | $ | – |
| 4/25/2011 | 6/21/2011 | Administrative Adjustment | $ | – | $ | – |
| 4/25/2011 | 6/21/2011 | Regular Payment | $ | 607.96 | $ | 90.80 |
| 4/25/2011 | 6/27/2011 | Reversal using the Post/Single scree | $ | (295.21) | $ | – |
| 4/25/2011 | 6/27/2011 | Single Item Receipt | $ | 463.91 | $ | – |
| 4/25/2011 | 6/27/2011 | Reversal of Fee Transaction | $ | (168.70) | $ | – |
| 5/25/2011 | 7/26/2011 | Single Item Receipt posted with paym | $ | 389.98 | $ | – |
| 5/25/2011 | 7/26/2011 | Regular Payment | $ | 217.98 | $ | 79.76 |
| 5/25/2011 | 7/26/2011 | UNCOLLECTED INTEREST OR LATE CHARGE | $ | – | $ | – |

| | | | | |
|---|---|---|---|---|
| 4/25/2011 | 7/26/2011 | Fees Billed | $ 100.00 | $ – |
| 5/25/2011 | 8/3/2011 | Village Tax | $ (1,023.63) | $ – |
| 6/25/2011 | 8/24/2011 | Single Item Receipt posted with paym | $ 316.05 | $ – |
| 6/25/2011 | 8/24/2011 | Regular Payment | $ 291.91 | $ 80.47 |
| 6/25/2011 | 8/24/2011 | UNCOLLECTED INTEREST OR LATE CHARGE | $ – | $ – |
| 7/25/2011 | 9/28/2011 | Single Item Receipt posted with paym | $ 360.96 | $ – |
| 7/25/2011 | 9/28/2011 | Regular Payment | $ 365.84 | $ 81.19 |
| 7/25/2011 | 9/28/2011 | UNCOLLECTED INTEREST OR LATE CHARGE | $ – | $ – |
| 8/25/2011 | 10/25/2011 | Single Item Receipt posted with paym | $ 405.87 | $ – |
| 8/25/2011 | 10/25/2011 | Regular Payment | $ 320.93 | $ 81.91 |
| 8/25/2011 | 10/25/2011 | UNCOLLECTED INTEREST OR LATE CHARGE | $ – | $ – |
| 8/25/2011 | 10/26/2011 | Administrative Adjustment | $ – | $ – |
| 9/25/2011 | 11/22/2011 | Single Item Receipt posted with paym | $ 331.94 | $ – |
| 9/25/2011 | 11/22/2011 | Regular Payment | $ 394.86 | $ 82.64 |
| 9/25/2011 | 11/22/2011 | UNCOLLECTED INTEREST OR LATE CHARGE | $ – | $ – |
| 9/25/2011 | 11/23/2011 | Administrative Adjustment | $ – | $ – |
| 9/25/2011 | 11/23/2011 | Fees Billed | $ 12.50 | $ – |
| 9/25/2011 | 11/25/2011 | Fees Billed | $ 100.00 | $ – |
| 9/25/2011 | 12/5/2011 | Fire Insurance | $ (459.00) | $ – |
| 10/25/2011 | 1/4/2012 | Single Item Receipt posted with paym | $ 258.21 | $ – |

| RLMS# | CaliberLoanNum | PriorService | PaidToDt | TransDt | TransName | TransAmt | | PrinApplied | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 10/25/2011 | 1/4/2012 | Regular Payment | $ | 468.79 | $ | 83.38 |
| | | | 10/25/2011 | 1/4/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | $ | – | $ | – |
| | | | 10/25/2011 | 1/11/2012 | Fire Insurance | $ | (46.00) | $ | – |
| | | | 11/25/2011 | 1/30/2012 | Single Item Receipt posted with paym | $ | 184.48 | $ | – |
| | | | 11/25/2011 | 1/30/2012 | Regular Payment | $ | 542.52 | $ | 84.12 |
| | | | 11/25/2011 | 1/30/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | $ | – | $ | – |
| | | | 12/25/2011 | 2/24/2012 | Single Item Receipt posted with paym | $ | 110.55 | $ | – |
| | | | 12/25/2011 | 2/24/2012 | Regular Payment | $ | 616.25 | $ | 84.87 |
| | | | 12/25/2011 | 2/24/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | $ | – | $ | – |
| | | | 2/25/2012 | 2/27/2012 | Administrative Adjustment | $ | – | $ | – |
| | | | 2/25/2012 | 3/6/2012 | Fees Billed | $ | 12.50 | $ | – |
| | | | 2/25/2012 | 3/27/2012 | Single Item Receipt | $ | 730.00 | $ | – |
| | | | 2/25/2012 | 3/28/2012 | Reversal using the Post/Single scree | $ | (840.55) | $ | – |
| | | | 3/25/2012 | 3/28/2012 | Regular Payment | $ | 776.93 | $ | 85.63 |
| | | | 3/25/2012 | 3/28/2012 | Curtailment | $ | 63.62 | $ | 63.62 |
| | | | 3/25/2012 | 4/9/2012 | County Tax | $ | (199.07) | $ | – |
| | | | 3/25/2012 | 5/4/2012 | Fees Billed | $ | 100.00 | $ | – |
| | | | 3/25/2012 | 5/9/2012 | Special Assessment | $ | (220.06) | $ | – |
| | | | 3/25/2012 | 5/14/2012 | Single Item Receipt | $ | 730.00 | $ | – |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/2012 | 6/26/2012 | Single Item Receipt posted with paym | $ | 683.07 | $ | – |
| 4/25/2012 | 6/26/2012 | Regular Payment | $ | 46.93 | $ | 86.96 |
| 4/25/2012 | 6/26/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | $ | – | $ | – |
| 4/25/2012 | 8/13/2012 | Manual Disbursement for Escrow Type | $ | (1,024.87) | $ | – |
| 6/25/2012 | 8/29/2012 | Single Item Receipt posted with paym | $ | 589.21 | $ | – |
| 4/25/2012 | 8/29/2012 | Single Item Receipt | $ | 730.00 | $ | – |
| 5/25/2012 | 8/29/2012 | Regular Payment | $ | (636.14) | $ | 87.74 |
| 6/25/2012 | 8/29/2012 | Regular Payment | $ | 776.93 | $ | 88.52 |
| 6/25/2012 | 8/29/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | $ | – | $ | – |
| 5/25/2012 | 8/29/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | $ | – | $ | – |
| 7/25/2012 | 9/12/2012 | Regular Payment | $ | 776.93 | $ | 89.31 |
| 7/25/2012 | 9/12/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | $ | – | $ | – |
| 7/25/2012 | 9/24/2012 | Single Item Receipt | $ | 187.72 | $ | – |
| 8/25/2012 | 9/24/2012 | Single Item Receipt | $ | – | $ | – |
| 8/25/2012 | 9/24/2012 | Regular Payment | $ | 776.93 | $ | 90.11 |
| 8/25/2012 | 9/24/2012 | Single Item Receipt posted via Autop | $ | (776.93) | $ | – |
| 9/25/2012 | 9/24/2012 | Autopost - Regular Payment | $ | 776.93 | $ | 90.91 |
| 8/25/2012 | 9/24/2012 | UNCOLLECTED INTEREST OR LATE CHARGE | $ | – | $ | – |
| 10/25/2012 | 10/29/2012 | Regular Payment | $ | 776.93 | $ | 91.72 |
| 10/25/2012 | 11/1/2012 | Manual Disbursement for Escrow Type | $ | (959.19) | $ | – |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/25/2012 | 11/8/2012 | Single Item Receipt | $ | 959.19 | $ | – |
| 10/25/2012 | 11/27/2012 | Single Item Receipt | $ | 780.00 | $ | – |
| 10/25/2012 | 11/28/2012 | Reversal using the Post/Single scree | $ | (780.00) | $ | – |
| 11/25/2012 | 11/28/2012 | Post-Allocate (if for payment = 'Y') | $ | 780.00 | $ | 92.54 |
| 11/25/2012 | 12/10/2012 | Fire Insurance | $ | (533.00) | $ | – |
| 11/25/2012 | 3/11/2013 | County Tax | $ | (159.00) | $ | – |
| 12/25/2012 | 3/25/2013 | Autopost - Regular Payment | $ | 773.86 | $ | 93.36 |
| 1/25/2013 | 3/25/2013 | Autopost - Regular Payment | $ | 748.88 | $ | 94.20 |
| 2/25/2013 | 3/25/2013 | | $ | 728.38 | $ | – |
| 2/25/2013 | 3/25/2013 | Autopost - Regular Payment | $ | 748.88 | $ | 95.04 |
| 2/25/2013 | 3/25/2013 | UNCOLLECTED INTEREST OR LATE CHARGE | $ | – | $ | – |
| 1/25/2013 | 3/25/2013 | UNCOLLECTED INTEREST OR LATE CHARGE | $ | – | $ | – |
| 12/25/2012 | 3/25/2013 | UNCOLLECTED INTEREST OR LATE CHARGE | $ | – | $ | – |
| 2/25/2013 | 4/1/2013 | Single Item Receipt posted via Autop | $ | 20.50 | $ | – |
| 3/25/2013 | 4/17/2013 | Single Item Receipt posted via Autop | $ | (748.88) | $ | – |
| 3/25/2013 | 4/17/2013 | Single Item Receipt posted via Autop | $ | – | $ | – |
| 3/25/2013 | 4/17/2013 | Autopost - Regular Payment | $ | 748.88 | $ | 95.88 |
| 4/25/2013 | 4/17/2013 | Autopost - Regular Payment | $ | 748.88 | $ | 96.74 |
| 3/25/2013 | 4/17/2013 | UNCOLLECTED INTEREST OR LATE CHARGE | $ | – | $ | – |
| 4/25/2013 | 6/21/2013 | Special Assessment | $ | (201.23) | $ | – |

| | | | | |
|---|---|---|---|---|
| 4/25/2013 | 6/21/2013 | Single Item Receipt | $ 750.00 | $ 98.72 |
| 4/25/2013 | 7/11/2013 | Fees Billed | $ 12.50 | $ – |
| 4/25/2013 | 8/5/2013 | Village Tax | $ (837.97) | $ – |
| 4/25/2013 | 8/8/2013 | Fees Billed | $ 12.50 | $ – |
| 5/25/2013 | 8/12/2013 | Single Item Receipt posted with paym | $ 31.12 | $ – |
| 5/25/2013 | 8/12/2013 | Regular Payment | $ 748.88 | $ 98.48 |
| 5/25/2013 | 9/10/2013 | Fees Billed | $ 12.50 | $ – |
| 5/25/2013 | 9/11/2013 | Manual Disbursement for Escrow Type | $ (201.23) | $ – |
| 5/25/2013 | 9/12/2013 | Receipt for Escrow Type ## | $ 201.23 | $ – |
| 6/25/2013 | 9/18/2013 | Single Item Receipt posted via Autop | $ 271.12 | $ – |
| 6/25/2013 | 9/18/2013 | Autopost - Regular Payment | $ 748.88 | $ 99.36 |
| 7/25/2013 | 9/25/2013 | Single Item Receipt posted via Autop | $ 271.12 | $ – |
| 7/25/2013 | 9/25/2013 | Autopost - Regular Payment | $ 748.88 | $ 100.24 |
| 7/25/2013 | 9/26/2013 | Administrative Adjustment | $ – | $ – |
| 8/25/2013 | 10/25/2013 | Single Item Receipt posted via Autop | $ 51.66 | $ – |
| 8/25/2013 | 10/25/2013 | Autopost - Regular Payment | $ 748.88 | $ 101.14 |
| 9/25/2013 | 11/25/2013 | Single Item Receipt posted via Autop | $ 51.66 | $ – |
| 9/25/2013 | 11/25/2013 | Autopost - Regular Payment | $ 748.88 | $ 102.04 |
| 9/25/2013 | 12/9/2013 | Fire Insurance | $ (570.00) | $ – |
| 9/25/2013 | 12/20/2013 | Loan Transfers (Loan transfer with a | $ 876.82 | $ – |

| 9/25/2013 | 12/20/2013 | Reverse Transfer (Loan transfer with | $ | (876.82) | $ | – |
|---|---|---|---|---|---|---|
| 10/25/2013 | 12/26/2013 | Autopost - Regular Payment | $ | 748.88 | $ | 102.95 |
| 10/25/2013 | 12/26/2013 | Single Item Receipt posted via Autop | $ | 51.66 | $ | – |
| 11/25/2013 | 1/27/2014 | Autopost - Regular Payment | $ | 748.88 | $ | 103.87 |
| 12/25/2013 | 1/27/2014 | Single Item Receipt posted via Autop | $ | – | $ | – |
| 12/25/2013 | 1/27/2014 | Single Item Receipt posted via Autop | $ | (697.22) | $ | – |
| 12/25/2013 | 1/27/2014 | Autopost - Regular Payment | $ | 748.88 | $ | 104.79 |
| 12/25/2013 | 2/10/2014 | Administrative Adjustment | $ | – | $ | – |
| 12/25/2013 | 2/10/2014 | Administrative Adjustment | $ | – | $ | – |
| 12/25/2013 | 2/10/2014 | Administrative Adjustment | $ | – | $ | – |
| 12/25/2013 | 2/10/2014 | Administrative Adjustment | $ | – | $ | – |
| 12/25/2013 | 2/10/2014 | UNCOLLECTED INTEREST OR LATE CHARGE | $ | – | $ | – |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ | 100.00 | $ | – |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ | 100.00 | $ | – |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ | 100.00 | $ | – |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ | 100.00 | $ | – |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ | 100.00 | $ | – |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ | 12.50 | $ | – |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ | 12.50 | $ | – |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ | 12.50 | $ | – |

| | | | | |
|---|---|---|---|---|
| 12/25/2013 | 2/10/2014 | Fees Billed | $ 12.50 | $ - |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ 12.50 | $ - |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ 12.50 | $ - |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ 12.50 | $ - |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ 12.50 | $ - |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ 12.50 | $ - |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ 12.50 | $ - |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ 12.50 | $ - |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ 12.50 | $ - |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ 12.50 | $ - |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ 12.50 | $ - |
| 12/25/2013 | 2/10/2014 | Fees Billed | $ 12.50 | $ - |
| 12/25/2013 | 2/11/2014 | Fees Billed | $ 12.50 | $ - |
| 12/25/2013 | 2/11/2014 | Fees Billed | $ 12.50 | $ - |
| 12/25/2013 | 2/11/2014 | Fees Billed | $ 12.50 | $ - |
| 12/25/2013 | 2/11/2014 | Fees Billed | $ 12.50 | $ - |
| 12/25/2013 | 2/11/2014 | Fees Billed | $ 12.50 | $ - |
| 12/25/2013 | 2/11/2014 | Fees Billed | $ 12.50 | $ - |
| 12/25/2013 | 2/11/2014 | Fee that was waived | $ (12.50) | $ - |
| 12/25/2013 | 2/11/2014 | Fee that was waived | $ (12.50) | $ - |

| | | | | 12/25/2013 | 2/11/2014 | Fee that was waived | $ | (12.50) | $ | – |
| | | | | 12/25/2013 | 2/11/2014 | Fee that was waived | $ | (12.50) | $ | – |
| | | | | 12/25/2013 | 2/11/2014 | Fee that was waived | $ | (12.50) | $ | – |
| | | | | 12/25/2013 | 2/11/2014 | Fee that was waived | $ | (12.50) | $ | – |
| | | | | 12/25/2013 | 2/11/2014 | Fee that was waived | $ | (12.50) | $ | – |
| | | | | 12/25/2013 | 2/11/2014 | Fee that was waived | $ | (12.50) | $ | – |

| RLMS# | CaliberLoanNum | PriorService | PaidToDt | TransDt | TransName | TransAmt | PrinApplied |
|---|---|---|---|---|---|---|---|
| | | | 12/25/2013 | 2/11/2014 | Fee that was waived | $ (12.50) | $ – |
| | | | 12/25/2013 | 2/11/2014 | Fees Billed | $ 12.50 | $ – |
| | | | 12/25/2013 | 2/11/2014 | Fees Billed | $ 12.50 | $ – |
| | | | 12/25/2013 | 2/11/2014 | Fees Billed | $ 12.50 | $ – |
| | | | 12/25/2013 | 3/20/2014 | Loan Transfers (Loan transfer with a | $ 864.38 | $ – |
| | | | 12/25/2013 | 3/20/2014 | Reverse Transfer (Loan transfer with | $ (864.38) | $ – |
| | | | 12/25/2013 | 3/21/2014 | Escrow Disbursement where ## indicat | $ (159.00) | $ – |
| | | | 12/25/2013 | 5/23/2014 | Escrow Disbursement where ## indicat | $ (201.23) | $ – |
| | | | 12/25/2013 | 6/13/2014 | Administrative Adjustment | $ – | $ – |
| | | | 12/25/2013 | 6/13/2014 | Administrative Adjustment | $ – | $ – |
| | | | 12/25/2013 | 6/23/2014 | Single Item Receipt | $ 559.54 | $ – |
| | | | 12/25/2013 | 6/24/2014 | Administrative Adjustment | $ – | $ – |
| | | | 12/25/2013 | 6/24/2014 | Administrative Adjustment | $ – | $ – |

| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
|---|---|---|---|---|---|---|---|
| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |

| | 12/25/2013 | 6/25/2014 | Administrative Adjustment | $ | - | $ | - |
|---|---|---|---|---|---|---|---|
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (12.50) | $ | - |
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (12.50) | $ | - |
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (12.50) | $ | - |
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (12.50) | $ | - |
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (12.50) | $ | - |
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (12.50) | $ | - |
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (12.50) | $ | - |
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (12.50) | $ | - |
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (12.50) | $ | - |
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (12.50) | $ | - |
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (12.50) | $ | - |
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (12.50) | $ | - |
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (12.50) | $ | - |
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (100.00) | $ | - |
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (100.00) | $ | - |
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (100.00) | $ | - |
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (100.00) | $ | - |
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (100.00) | $ | - |
| | 12/25/2013 | 6/25/2014 | Fee that was waived | $ | (12.50) | $ | - |

| | | | | |
|---|---|---|---|---|
| 12/25/2013 | 6/25/2014 | Fee that was waived | $ (12.50) | $ - |
| 6/25/2014 | 7/1/2014 | Single Item Receipt | $ 457.13 | $ - |
| 6/25/2014 | 7/1/2014 | Reversal using the Post/Single scree | $ (590.66) | $ - |
| 6/25/2014 | 7/1/2014 | Curtailment | $ 133.53 | $ 133.53 |
| 6/25/2014 | 7/1/2014 | UNCOLLECTED INTEREST OR LATE CHARGE | $ - | $ - |
| 6/25/2014 | 7/10/2014 | Fees Billed | $ 15.00 | $ - |
| 7/25/2014 | 7/25/2014 | Autopost - Regular Payment | $ 559.54 | $ 175.51 |
| 6/25/2014 | 7/25/2014 | Fees Billed | $ 15.00 | $ - |
| 7/25/2014 | 8/19/2014 | Escrow Disbursement where ## indicat | $ (830.90) | $ - |
| 8/25/2014 | 9/25/2014 | Collection of a Billed Fee with Paym | $ 15.00 | $ - |
| 8/25/2014 | 9/25/2014 | Collection of a Billed Fee with Paym | $ 15.00 | $ - |
| 8/25/2014 | 9/25/2014 | Regular Payment | $ 559.54 | $ 176.34 |
| 8/25/2014 | 12/1/2014 | Escrow Disbursement where ## indicat | $ (558.00) | $ - |
| 8/25/2014 | 1/12/2015 | Fees Billed | $ 15.00 | $ - |
| 8/25/2014 | 2/10/2015 | Fees Billed | $ 15.00 | $ - |
| 8/25/2014 | 2/13/2015 | Escrow Disbursement where ## indicat | $ (159.00) | $ - |
| 8/25/2014 | 3/11/2015 | Fees Billed | $ 15.00 | $ - |
| 8/25/2014 | 3/31/2015 | Loan Transfers (Loan transfer with a | $ (759.89) | $ - |
| 8/25/2014 | 3/31/2015 | Reverse Transfer (Loan transfer with | $ 759.89 | $ - |
| 8/25/2014 | 5/26/2015 | Escrow Disbursement where ## indicat | $ (201.23) | $ - |

| | 8/25/2014 | 8/14/2015 | Escrow Disbursement where ## indicat | $ | (829.55) | $ | – |
| | 8/25/2014 | 11/30/2015 | Escrow Disbursement where ## indicat | $ | (549.00) | $ | – |
| | 8/25/2014 | 2/24/2016 | Escrow Disbursement where ## indicat | $ | (159.00) | $ | – |
| | 8/25/2014 | 3/31/2016 | Fees Billed | $ | 15.00 | $ | – |
| | 8/25/2014 | 5/5/2016 | Fees Billed | $ | 15.00 | $ | – |
| | 8/25/2014 | 5/10/2016 | Fees Billed | $ | 118.50 | $ | – |
| | 8/25/2014 | 5/11/2016 | Escrow Disbursement where ## indicat | $ | (201.23) | $ | – |
| | 8/25/2014 | 5/31/2016 | Fees Billed | $ | 15.00 | $ | – |
| | 8/25/2014 | 6/30/2016 | Fees Billed | $ | 15.00 | $ | – |
| | 8/25/2014 | 8/3/2016 | Fees Billed | $ | 15.00 | $ | – |
| | 8/25/2014 | 8/23/2016 | Escrow Disbursement where ## indicat | $ | (900.40) | $ | – |
| | 8/25/2014 | 8/26/2016 | Fees Billed | $ | 325.00 | $ | – |
| | 8/25/2014 | 8/26/2016 | Fees Billed | $ | 185.00 | $ | – |
| | 8/25/2014 | 8/26/2016 | Fees Billed | $ | 705.00 | $ | – |
| | 8/25/2014 | 8/26/2016 | Fees Billed | $ | 40.00 | $ | – |
| | 8/25/2014 | 9/1/2016 | Fees Billed | $ | 15.00 | $ | – |
| | 8/25/2014 | 9/2/2016 | Loan Transfers (Loan transfer with a | $ | (3,600.30) | $ | – |
| | 8/25/2014 | 9/2/2016 | Reverse Transfer (Loan transfer with | $ | 3,600.30 | $ | – |
| | 8/25/2014 | 10/1/2016 | Escrow | $ | 3,600.30 | $ | – |
| | 8/25/2014 | 10/1/2016 | Service Release | $ | – | $ | 47,976.19 |

| | 8/25/2014 | 10/1/2016 | Fee that was waived | $ | (15.00) | $ | – |
|---|---|---|---|---|---|---|---|
| | 8/25/2014 | 10/1/2016 | Fee that was waived | $ | (15.00) | $ | – |
| | 8/25/2014 | 10/1/2016 | Fee that was waived | $ | (15.00) | $ | – |
| | 8/25/2014 | 10/1/2016 | Fee that was waived | $ | (40.00) | $ | – |
| | 8/25/2014 | 10/1/2016 | Fee that was waived | $ | (325.00) | $ | – |
| | 8/25/2014 | 10/1/2016 | Fee that was waived | $ | (185.00) | $ | – |
| | 8/25/2014 | 10/1/2016 | Fee that was waived | $ | (705.00) | $ | – |
| | 8/25/2014 | 10/1/2016 | Fee that was waived | $ | (15.00) | $ | – |
| | 8/25/2014 | 10/1/2016 | Fee that was waived | $ | (15.00) | $ | – |
| | 8/25/2014 | 10/1/2016 | Fee that was waived | $ | (15.00) | $ | – |
| | 8/25/2014 | 10/1/2016 | Fee that was waived | $ | (15.00) | $ | – |
| | 8/25/2014 | 10/1/2016 | Fee that was waived | $ | (15.00) | $ | – |
| | 8/25/2014 | 10/1/2016 | Fee that was waived | $ | (15.00) | $ | – |
| | 8/25/2014 | 10/1/2016 | Fee that was waived | $ | (118.50) | $ | – |

| IntApplied | EscApplied | LateChgApplied | UnappliedFundsApplied | OtherAmtApplied | FeeAmtApplied | FeeCode | FeeDescri |
|---|---|---|---|---|---|---|---|
| $ – | $ (164.08) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ 472.53 | $ 151.66 | $ – | $ – | $ 34.57 | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ 34.57 | $ – | NULL | NULL |
| $ – | $ – | $ (26.89) | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 325.07 | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ (325.07) | $ – | $ – | NULL | NULL |
| $ 383.73 | $ 151.66 | $ – | $ – | $ 34.57 | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ 34.57 | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 325.07 | $ – | $ – | NULL | NULL |
| $ – | $ (220.06) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ (325.07) | $ – | $ – | NULL | NULL |
| $ 383.15 | $ 151.66 | $ – | $ – | $ 34.57 | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ 34.57 | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 325.07 | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ (325.07) | $ – | $ – | NULL | NULL |
| $ 382.56 | $ 151.66 | $ – | $ – | $ 34.57 | $ – | NULL | NULL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $ – | $ – | $ – | $ – | $ 34.57 | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 325.07 | $ – | $ – | NULL | NULL |
| $ 381.97 | $ 140.68 | $ 26.89 | $ (325.07) | $ 34.57 | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ 34.57 | $ – | NULL | NULL |
| $ – | $ – | $ 26.89 | $ – | $ – | $ – | NULL | NULL |
| $ – | $ (962.91) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ 381.38 | $ 140.68 | $ – | $ – | $ 34.57 | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ 34.57 | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ 380.78 | $ 140.68 | $ – | $ – | $ 34.57 | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ 34.57 | $ – | NULL | NULL |
| $ – | $ (406.00) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ (164.08) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ 380.18 | $ 140.68 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ 379.57 | $ 140.68 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 103.71 | $ – | $ – | NULL | NULL |
| $ 378.96 | $ 140.68 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 138.28 | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ 138.28 | $ – | NULL | NULL |
| $ – | $ – | $ – | $ (138.28) | $ – | $ – | NULL | NULL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ – | $ – | $ – | $ – | $ 34.57 | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ 34.57 | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ 34.57 | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ 34.57 | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 CORP ADV |
| $ – | $ (220.06) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 CORP ADV |
| $ – | $ – | $ – | $ (103.71) | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 CORP ADV |
| $ – | $ (959.19) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 CORP ADV |
| $ – | $ – | $ – | $ 392.04 | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 364.77 | $ – | $ – | NULL | NULL |
| $ 377.59 | $ 144.05 | $ – | $ – | $ – | $ – | NULL | NULL |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| $ 376.97 | $ 144.05 | $ – | $ (392.04) | $ – | $ – | NULL | NULL |
| $ 376.33 | $ 144.05 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | | 40 EXPENSE A |
| $ – | $ (471.00) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ (364.77) | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ – | | 40 EXPENSE A |
| $ – | $ – | $ – | $ 362.59 | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | | 40 EXPENSE A |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 CORP ADV |
| $ – | $ (164.08) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 CORP ADV |
| $ – | $ – | $ – | $ (144.05) | $ – | $ – | NULL | NULL |
| $ 375.70 | $ 144.05 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ 375.06 | $ 144.05 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ (144.05) | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ (220.06) | $ – | $ – | $ – | $ – | NULL | NULL |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| $ 374.42 | $ 144.05 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ (375.70) | $ (144.05) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ (375.06) | $ (144.05) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ 375.70 | $ 144.05 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ (374.42) | $ (144.05) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ 375.06 | $ 144.05 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ 374.42 | $ 144.05 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ (74.49) | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 295.21 | $ – | $ – | NULL | NULL |
| $ 373.77 | $ 144.05 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | | 40 EXPENSE A |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ 373.11 | $ 144.05 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ (295.21) | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 463.91 | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | | 40 EXPENSE A |
| $ – | $ – | $ – | $ 389.98 | $ – | $ – | NULL | NULL |
| $ 458.08 | $ 144.05 | $ – | $ (463.91) | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (26.89) | $ – | $ – | $ – | NULL | NULL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 | CORP ADV |
| $ – | $ (1,023.63) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 316.05 | $ – | $ – | NULL | NULL |
| $ 457.37 | $ 144.05 | $ – | $ (389.98) | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (26.89) | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 360.96 | $ – | $ – | NULL | NULL |
| $ 456.65 | $ 144.05 | $ – | $ (316.05) | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (26.89) | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 405.87 | $ – | $ – | NULL | NULL |
| $ 455.93 | $ 144.05 | $ – | $ (360.96) | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (26.89) | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 331.94 | $ – | $ – | NULL | NULL |
| $ 455.20 | $ 262.89 | $ – | $ (405.87) | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (26.89) | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 | CORP ADV |
| $ – | $ (459.00) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 258.21 | $ – | $ – | NULL | NULL |

| IntApplied | EscApplied | LateChgApplied | UnappliedFundsApplied | OtherAmtApplied | FeeAmtApplied | FeeCode | FeeDescri |
|---|---|---|---|---|---|---|---|
| $ 454.46 | $ 262.89 | $ – | $ (331.94) | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (26.89) | $ – | $ – | $ – | NULL | NULL |
| $ – | $ (46.00) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 184.48 | $ – | $ – | NULL | NULL |
| $ 453.72 | $ 262.89 | $ – | $ (258.21) | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (26.89) | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 110.55 | $ – | $ – | NULL | NULL |
| $ 452.97 | $ 262.89 | $ – | $ (184.48) | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (26.89) | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 CORP ADV |
| $ – | $ – | $ – | $ 730.00 | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ (840.55) | $ – | $ – | NULL | NULL |
| $ 452.21 | $ 239.09 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ (199.07) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 CORP ADV |
| $ – | $ (220.06) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 730.00 | $ – | $ – | NULL | NULL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ – | $ – | $ – | $ 683.07 | $ – | $ – | NULL | NULL |
| $ 450.88 | $ 239.09 | $ – | $ (730.00) | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (26.89) | $ – | $ – | $ – | NULL | NULL |
| $ – | $ (1,024.87) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 589.21 | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 730.00 | $ – | $ – | NULL | NULL |
| $ 450.10 | $ 239.09 | $ – | $ (1,413.07) | $ – | $ – | NULL | NULL |
| $ 449.32 | $ 239.09 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (26.89) | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (26.89) | $ – | $ – | $ – | NULL | NULL |
| $ 448.53 | $ 239.09 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (26.89) | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 187.72 | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ 447.73 | $ 239.09 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ (776.93) | $ – | $ – | NULL | NULL |
| $ 446.93 | $ 239.09 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (26.89) | $ – | $ – | $ – | NULL | NULL |
| $ 446.12 | $ 239.09 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ (959.19) | $ – | $ – | $ – | $ – | NULL | NULL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $ – | $ 959.19 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 780.00 | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ (780.00) | $ – | $ – | NULL | NULL |
| $ 445.30 | $ 239.09 | $ – | $ 3.07 | $ – | $ – | NULL | NULL |
| $ – | $ (533.00) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ (159.00) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ 444.48 | $ 239.09 | $ – | $ (3.07) | $ – | $ – | NULL | NULL |
| $ 443.64 | $ 211.04 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 728.38 | $ – | $ – | NULL | NULL |
| $ 442.80 | $ 211.04 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (26.89) | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (26.89) | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (26.89) | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 20.50 | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ (748.88) | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ 441.96 | $ 211.04 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ 441.10 | $ 211.04 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (26.89) | $ – | $ – | $ – | NULL | NULL |
| $ – | $ (201.23) | $ – | $ – | $ – | $ – | NULL | NULL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ 440.24 | $ 211.04 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 CORP ADV |
| $ – | $ (837.97) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 CORP ADV |
| $ – | $ – | $ – | $ 31.12 | $ – | $ – | NULL | NULL |
| $ 439.36 | $ 211.04 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | | 36 CORP ADV |
| $ – | $ (201.23) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ 201.23 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 271.12 | $ – | $ – | NULL | NULL |
| $ 438.48 | $ 211.04 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 271.12 | $ – | $ – | NULL | NULL |
| $ 437.60 | $ 211.04 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 51.66 | $ – | $ – | NULL | NULL |
| $ 436.70 | $ 211.04 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 51.66 | $ – | $ – | NULL | NULL |
| $ 435.80 | $ 211.04 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ (570.00) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ 200.14 | $ – | $ 676.68 | $ – | $ – | NULL | NULL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $ – | $ (200.14) | $ – | $ (676.68) | $ – | $ – | NULL | NULL |
| $ 434.89 | $ 211.04 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 51.66 | $ – | $ – | NULL | NULL |
| $ 433.97 | $ 211.04 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ (697.22) | $ – | $ – | NULL | NULL |
| $ 433.05 | $ 211.04 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (457.13) | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 31.12 | $ – | $ – | NULL | NULL |
| $ – | $ 833.26 | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ (457.13) | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ 100.00 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 100.00 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 100.00 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 100.00 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 100.00 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | CORP ADV |

| IntApplied | EscApplied | LateChgApplied | UnappliedFundsApplied | OtherAmtApplied | FeeAmtApplied | FeeCode | FeeDescri |
|---|---|---|---|---|---|---|---|
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ 12.50 | 36 | CORP ADV |
| $ – | $ 833.26 | $ – | $ 31.12 | $ – | $ – | NULL | NULL |
| $ – | $ (833.26) | $ – | $ (31.12) | $ – | $ – | NULL | NULL |
| $ – | $ (159.00) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ (201.23) | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ 559.54 | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ – | $ – | $ – | $ – | $ – | $ – | NULL | NULL |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | LOAN MOD |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | LOAN MOD |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | LOAN MOD |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | LOAN MOD |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | LOAN MOD |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | LOAN MOD |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | LOAN MOD |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | LOAN MOD |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | LOAN MOD |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | LOAN MOD |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | LOAN MOD |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | LOAN MOD |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | LOAN MOD |
| $ – | $ – | $ – | $ – | $ – | $ (100.00) | 36 | LOAN MOD |
| $ – | $ – | $ – | $ – | $ – | $ (100.00) | 36 | LOAN MOD |
| $ – | $ – | $ – | $ – | $ – | $ (100.00) | 36 | LOAN MOD |
| $ – | $ – | $ – | $ – | $ – | $ (100.00) | 36 | LOAN MOD |
| $ – | $ – | $ – | $ – | $ – | $ (100.00) | 36 | LOAN MOD |
| $ – | $ – | $ – | $ – | $ – | $ (12.50) | 36 | LOAN MOD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $    – | $    – | $    – | $    – | $    – | $ (12.50) | 36 | LOAN MOD |
| $    – | $    – | $ 457.13 | $    – | $    – | $    – | NULL | NULL |
| $    – | $    – | $    – | $ (590.66) | $    – | $    – | NULL | NULL |
| $    – | $    – | $    – | $    – | $    – | $    – | NULL | NULL |
| $    – | $    – | $ 457.13 | $    – | $    – | $    – | NULL | NULL |
| $    – | $    – | $    – | $    – | $    – | $ 15.00 | 36 | CORP ADV |
| $ 226.54 | $ 157.49 | $    – | $    – | $    – | $    – | NULL | NULL |
| $    – | $    – | $    – | $    – | $    – | $ 15.00 | 36 | CORP ADV |
| $    – | $ (830.90) | $    – | $    – | $    – | $    – | NULL | NULL |
| $    – | $    – | $    – | $    – | $    – | $ 15.00 | 36 | CORP ADV |
| $    – | $    – | $    – | $    – | $    – | $ 15.00 | 36 | CORP ADV |
| $ 225.71 | $ 157.49 | $    – | $    – | $    – | $    – | NULL | NULL |
| $    – | $ (558.00) | $    – | $    – | $    – | $    – | NULL | NULL |
| $    – | $    – | $    – | $    – | $    – | $ 15.00 | 36 | CORP ADV |
| $    – | $    – | $    – | $    – | $    – | $ 15.00 | 36 | CORP ADV |
| $    – | $ (159.00) | $    – | $    – | $    – | $    – | NULL | NULL |
| $    – | $    – | $    – | $    – | $    – | $ 15.00 | 36 | CORP ADV |
| $    – | $ (759.89) | $    – | $    – | $    – | $    – | NULL | NULL |
| $    – | $ 759.89 | $    – | $    – | $    – | $    – | NULL | NULL |
| $    – | $ (201.23) | $    – | $    – | $    – | $    – | NULL | NULL |

| $ | – | $ | (829.55) | $ | – | $ | – | $ | – | $ | – | NULL | NULL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $ | – | $ | (549.00) | $ | – | $ | – | $ | – | $ | – | NULL | NULL |
| $ | – | $ | (159.00) | $ | – | $ | – | $ | – | $ | – | NULL | NULL |
| $ | – | $ | – | $ | – | $ | – | $ | – | $ | 15.00 | 36 | CORP ADV |
| $ | – | $ | – | $ | – | $ | – | $ | – | $ | 15.00 | 36 | CORP ADV |
| $ | – | $ | – | $ | – | $ | – | $ | – | $ | 118.50 | 36 | CORP ADV |
| $ | – | $ | (201.23) | $ | – | $ | – | $ | – | $ | – | NULL | NULL |
| $ | – | $ | – | $ | – | $ | – | $ | – | $ | 15.00 | 36 | CORP ADV |
| $ | – | $ | – | $ | – | $ | – | $ | – | $ | 15.00 | 36 | CORP ADV |
| $ | – | $ | – | $ | – | $ | – | $ | – | $ | 15.00 | 36 | CORP ADV |
| $ | – | $ | (900.40) | $ | – | $ | – | $ | – | $ | – | NULL | NULL |
| $ | – | $ | – | $ | – | $ | – | $ | – | $ | 325.00 | 40 | EXPENSE A |
| $ | – | $ | – | $ | – | $ | – | $ | – | $ | 185.00 | 40 | EXPENSE A |
| $ | – | $ | – | $ | – | $ | – | $ | – | $ | 705.00 | 40 | EXPENSE A |
| $ | – | $ | – | $ | – | $ | – | $ | – | $ | 40.00 | 40 | EXPENSE A |
| $ | – | $ | – | $ | – | $ | – | $ | – | $ | 15.00 | 36 | CORP ADV |
| $ | – | $ | (3,600.30) | $ | – | $ | – | $ | – | $ | – | NULL | NULL |
| $ | – | $ | 3,600.30 | $ | – | $ | – | $ | – | $ | – | NULL | NULL |
| $ | – | $ | 3,600.30 | $ | – | $ | – | $ | – | $ | – | NULL | NULL |
| $ | – | $ | – | $ | – | $ | – | $ | – | $ | – | NULL | NULL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ – | $ – | $ – | $ – | $ – | $ (15.00) | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ (15.00) | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ (15.00) | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ (40.00) | 40 | EXPENSE A |
| $ – | $ – | $ – | $ – | $ – | $ (325.00) | 40 | EXPENSE A |
| $ – | $ – | $ – | $ – | $ – | $ (185.00) | 40 | EXPENSE A |
| $ – | $ – | $ – | $ – | $ – | $ (705.00) | 40 | EXPENSE A |
| $ – | $ – | $ – | $ – | $ – | $ (15.00) | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ (15.00) | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ (15.00) | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ (15.00) | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ (15.00) | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ (15.00) | 36 | CORP ADV |
| $ – | $ – | $ – | $ – | $ – | $ (118.50) | 36 | CORP ADV |

| Fiser | FiservB | OtherAmtBal | RunningPrinBal | RunningEscBal | RunningFeeBal | RunningLateChgBal | RunningUnappliedBal |
|-------|---------|-------------|----------------|---------------|---------------|-------------------|---------------------|
| NULL | NULL | $      − | $   52,994.04 | $   529.23 | $   60.00 | $   (430.24) | $   (31.12) |
| NULL | NULL | $      − | $   52,928.73 | $   680.89 | $   60.00 | $   (430.24) | $   (31.12) |
| NULL | NULL | $      − | $   52,928.73 | $   680.89 | $   60.00 | $   (430.24) | $   (31.12) |
| NULL | NULL | $      − | $   52,928.73 | $   680.89 | $   60.00 | $   (430.24) | $   (31.12) |
| NULL | NULL | $      − | $   52,928.73 | $   680.89 | $   60.00 | $   (403.35) | $   (31.12) |
| NULL | NULL | $      − | $   52,928.73 | $   680.89 | $   60.00 | $   (403.35) | $   293.95 |
| NULL | NULL | $      − | $   52,848.55 | $   832.55 | $   60.00 | $   (403.35) | $   (31.12) |
| NULL | NULL | $      − | $   52,848.55 | $   832.55 | $   60.00 | $   (403.35) | $   (31.12) |
| NULL | NULL | $      − | $   52,848.55 | $   832.55 | $   60.00 | $   (403.35) | $   (31.12) |
| NULL | NULL | $      − | $   52,848.55 | $   832.55 | $   60.00 | $   (403.35) | $   (31.12) |
| NULL | NULL | $      − | $   52,848.55 | $   832.55 | $   60.00 | $   (403.35) | $   (31.12) |
| NULL | NULL | $      − | $   52,848.55 | $   612.49 | $   60.00 | $   (403.35) | $   293.95 |
| NULL | NULL | $      − | $   52,848.55 | $   612.49 | $   60.00 | $   (403.35) | $   293.95 |
| NULL | NULL | $      − | $   52,767.79 | $   764.15 | $   60.00 | $   (403.35) | $   (31.12) |
| NULL | NULL | $      − | $   52,767.79 | $   764.15 | $   60.00 | $   (403.35) | $   (31.12) |
| NULL | NULL | $      − | $   52,767.79 | $   764.15 | $   60.00 | $   (403.35) | $   (31.12) |
| NULL | NULL | $      − | $   52,767.79 | $   764.15 | $   60.00 | $   (403.35) | $   293.95 |
| NULL | NULL | $      − | $   52,767.79 | $   764.15 | $   60.00 | $   (403.35) | $   293.95 |
| NULL | NULL | $      − | $   52,686.44 | $   915.81 | $   60.00 | $   (403.35) | $   (31.12) |

| NULL | NULL | $ | – | $ | 52,686.44 | $ | 915.81 | $ | 60.00 | $ | (403.35) | $ | (31.12) |
|------|------|---|---|---|-----------|---|--------|---|-------|---|----------|---|--------|
| NULL | NULL | $ | – | $ | 52,686.44 | $ | 915.81 | $ | 60.00 | $ | (403.35) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,604.50 | $ | 1,056.49 | $ | 60.00 | $ | (403.35) | $ | 293.95 |
| NULL | NULL | $ | – | $ | 52,604.50 | $ | 1,056.49 | $ | 60.00 | $ | (430.24) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,604.50 | $ | 1,056.49 | $ | 60.00 | $ | (430.24) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,604.50 | $ | 93.58 | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,521.97 | $ | 234.26 | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,521.97 | $ | 234.26 | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,521.97 | $ | 234.26 | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,438.84 | $ | 374.94 | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,438.84 | $ | 374.94 | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,438.84 | $ | (31.06) | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,438.84 | $ | (195.14) | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,355.11 | $ | (54.46) | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,270.77 | $ | 86.22 | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,270.77 | $ | 86.22 | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,185.82 | $ | 226.90 | $ | 60.00 | $ | (457.13) | $ | 72.59 |
| NULL | NULL | $ | – | $ | 52,185.82 | $ | 226.90 | $ | 60.00 | $ | (457.13) | $ | 72.59 |
| NULL | NULL | $ | – | $ | 52,185.82 | $ | 226.90 | $ | 60.00 | $ | (457.13) | $ | 210.87 |
| NULL | NULL | $ | – | $ | 52,185.82 | $ | 226.90 | $ | 60.00 | $ | (457.13) | $ | 210.87 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | $ | – | $ | 52,185.82 | $ | 226.90 | $ | 60.00 | $ | (457.13) | $ | 72.59 |
| NULL | NULL | $ | – | $ | 52,185.82 | $ | 226.90 | $ | 60.00 | $ | (457.13) | $ | 72.59 |
| NULL | NULL | $ | – | $ | 52,185.82 | $ | 226.90 | $ | 60.00 | $ | (457.13) | $ | 72.59 |
| NULL | NULL | $ | – | $ | 52,185.82 | $ | 226.90 | $ | 60.00 | $ | (457.13) | $ | 72.59 |
| NULL | NULL | $ | – | $ | 52,185.82 | $ | 226.90 | $ | 60.00 | $ | (457.13) | $ | 72.59 |
| NULL | NULL | $ | – | $ | 52,185.82 | $ | 226.90 | $ | 60.00 | $ | (457.13) | $ | 72.59 |
| NULL | NULL | $ | – | $ | 52,185.82 | $ | 226.90 | $ | 60.00 | $ | (457.13) | $ | 72.59 |
| NULL | NULL | $ | – | $ | 52,185.82 | $ | 6.84 | $ | 60.00 | $ | (457.13) | $ | 72.59 |
| NULL | NULL | $ | – | $ | 52,185.82 | $ | 6.84 | $ | 60.00 | $ | (457.13) | $ | 72.59 |
| NULL | NULL | $ | – | $ | 52,185.82 | $ | 6.84 | $ | 60.00 | $ | (457.13) | $ | 72.59 |
| NULL | NULL | $ | – | $ | 52,082.11 | $ | 6.84 | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,082.11 | $ | 6.84 | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,082.11 | $ | (952.35) | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,082.11 | $ | (952.35) | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,082.11 | $ | (952.35) | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,082.11 | $ | (952.35) | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,082.11 | $ | (952.35) | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 52,082.11 | $ | (952.35) | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 51,908.85 | $ | (664.25) | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 51,995.79 | $ | (808.30) | $ | 60.00 | $ | (457.13) | $ | 360.92 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | $ – | $ | 51,908.85 | $ | (664.25) | $ | 60.00 | $ | (457.13) | $ | 360.92 |
| NULL | NULL | $ – | $ | 51,821.27 | $ | (520.20) | $ | 60.00 | $ | (457.13) | $ | 333.65 |
| NULL | NULL | $ – | $ | 51,821.27 | $ | (520.20) | $ | 60.00 | $ | (457.13) | $ | 333.65 |
| NULL | NULL | $ – | $ | 51,821.27 | $ | (991.20) | $ | 60.00 | $ | (457.13) | $ | 333.65 |
| NULL | NULL | $ – | $ | 51,821.27 | $ | (991.20) | $ | 60.00 | $ | (457.13) | $ | 333.65 |
| NULL | NULL | $ – | $ | 51,821.27 | $ | (991.20) | $ | 60.00 | $ | (457.13) | $ | 333.65 |
| NULL | NULL | $ – | $ | 51,821.27 | $ | (991.20) | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ – | $ | 51,821.27 | $ | (991.20) | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ – | $ | 51,821.27 | $ | (991.20) | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ – | $ | 51,821.27 | $ | (991.20) | $ | 60.00 | $ | (457.13) | $ | 331.47 |
| NULL | NULL | $ – | $ | 51,821.27 | $ | (991.20) | $ | 60.00 | $ | (457.13) | $ | 331.47 |
| NULL | NULL | $ – | $ | 51,821.27 | $ | (1,155.28) | $ | 60.00 | $ | (457.13) | $ | 331.47 |
| NULL | NULL | $ – | $ | 51,821.27 | $ | (1,155.28) | $ | 60.00 | $ | (457.13) | $ | 331.47 |
| NULL | NULL | $ – | $ | 51,821.27 | $ | (1,155.28) | $ | 60.00 | $ | (457.13) | $ | 331.47 |
| NULL | NULL | $ – | $ | 51,733.06 | $ | (1,011.23) | $ | 60.00 | $ | (457.13) | $ | 187.42 |
| NULL | NULL | $ – | $ | 51,644.21 | $ | (867.18) | $ | 60.00 | $ | (457.13) | $ | 187.42 |
| NULL | NULL | $ – | $ | 51,644.21 | $ | (867.18) | $ | 60.00 | $ | (457.13) | $ | 187.42 |
| NULL | NULL | $ – | $ | 51,644.21 | $ | (867.18) | $ | 60.00 | $ | (457.13) | $ | 43.37 |
| NULL | NULL | $ – | $ | 51,644.21 | $ | (867.18) | $ | 60.00 | $ | (457.13) | $ | 43.37 |
| NULL | NULL | $ – | $ | 51,644.21 | $ | (1,087.24) | $ | 60.00 | $ | (457.13) | $ | 43.37 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | $ | – | $ | 51,554.72 | $ | (943.19) | $ | 60.00 | $ | (457.13) | $ | 43.37 |
| NULL | NULL | $ | – | $ | 51,642.93 | $ | (1,087.24) | $ | 60.00 | $ | (457.13) | $ | 43.37 |
| NULL | NULL | $ | – | $ | 51,731.78 | $ | (1,231.29) | $ | 60.00 | $ | (457.13) | $ | 43.37 |
| NULL | NULL | $ | – | $ | 51,643.57 | $ | (1,087.24) | $ | 60.00 | $ | (457.13) | $ | 43.37 |
| NULL | NULL | $ | – | $ | 51,733.06 | $ | (1,231.29) | $ | 60.00 | $ | (457.13) | $ | 43.37 |
| NULL | NULL | $ | – | $ | 51,644.21 | $ | (1,087.24) | $ | 60.00 | $ | (457.13) | $ | 43.37 |
| NULL | NULL | $ | – | $ | 51,554.72 | $ | (943.19) | $ | 60.00 | $ | (457.13) | $ | 43.37 |
| NULL | NULL | $ | – | $ | 51,554.72 | $ | (943.19) | $ | 60.00 | $ | (457.13) | $ | 43.37 |
| NULL | NULL | $ | – | $ | 51,554.72 | $ | (943.19) | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 51,464.58 | $ | (799.14) | $ | 60.00 | $ | (457.13) | $ | 264.09 |
| NULL | NULL | $ | – | $ | 51,464.58 | $ | (799.14) | $ | 60.00 | $ | (457.13) | $ | 264.09 |
| NULL | NULL | $ | – | $ | 51,464.58 | $ | (799.14) | $ | 60.00 | $ | (457.13) | $ | 264.09 |
| NULL | NULL | $ | – | $ | 51,464.58 | $ | (799.14) | $ | 60.00 | $ | (457.13) | $ | 264.09 |
| NULL | NULL | $ | – | $ | 51,373.78 | $ | (655.09) | $ | 60.00 | $ | (457.13) | $ | 264.09 |
| NULL | NULL | $ | – | $ | 51,373.78 | $ | (655.09) | $ | 60.00 | $ | (457.13) | $ | 264.09 |
| NULL | NULL | $ | – | $ | 51,373.78 | $ | (655.09) | $ | 60.00 | $ | (457.13) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 51,373.78 | $ | (655.09) | $ | 60.00 | $ | (457.13) | $ | 432.79 |
| NULL | NULL | $ | – | $ | 51,373.78 | $ | (655.09) | $ | 60.00 | $ | (457.13) | $ | 432.79 |
| NULL | NULL | $ | – | $ | 51,294.02 | $ | (511.04) | $ | 60.00 | $ | (457.13) | $ | 822.77 |
| NULL | NULL | $ | – | $ | 51,294.02 | $ | (511.04) | $ | 60.00 | $ | (457.13) | $ | 358.86 |

| NULL | NULL | $ | – | $ | 51,294.02 | $ | (511.04) | $ | 60.00 | $ | (430.24) | $ | 358.86 |
|------|------|---|---|---|-----------|---|----------|---|-------|---|----------|---|--------|
| NULL | NULL | $ | – | $ | 51,294.02 | $ | (1,534.67) | $ | 60.00 | $ | (430.24) | $ | 358.86 |
| NULL | NULL | $ | – | $ | 51,294.02 | $ | (1,534.67) | $ | 60.00 | $ | (430.24) | $ | 358.86 |
| NULL | NULL | $ | – | $ | 51,213.55 | $ | (1,390.62) | $ | 60.00 | $ | (430.24) | $ | 674.91 |
| NULL | NULL | $ | – | $ | 51,213.55 | $ | (1,390.62) | $ | 60.00 | $ | (430.24) | $ | 284.93 |
| NULL | NULL | $ | – | $ | 51,213.55 | $ | (1,390.62) | $ | 60.00 | $ | (403.35) | $ | 284.93 |
| NULL | NULL | $ | – | $ | 51,132.36 | $ | (1,246.57) | $ | 60.00 | $ | (403.35) | $ | 645.89 |
| NULL | NULL | $ | – | $ | 51,132.36 | $ | (1,246.57) | $ | 60.00 | $ | (403.35) | $ | 329.84 |
| NULL | NULL | $ | – | $ | 51,132.36 | $ | (1,246.57) | $ | 60.00 | $ | (376.46) | $ | 329.84 |
| NULL | NULL | $ | – | $ | 51,050.45 | $ | (1,102.52) | $ | 60.00 | $ | (376.46) | $ | 735.71 |
| NULL | NULL | $ | – | $ | 51,050.45 | $ | (1,102.52) | $ | 60.00 | $ | (376.46) | $ | 374.75 |
| NULL | NULL | $ | – | $ | 51,050.45 | $ | (1,102.52) | $ | 60.00 | $ | (349.57) | $ | 374.75 |
| NULL | NULL | $ | – | $ | 51,050.45 | $ | (1,102.52) | $ | 60.00 | $ | (349.57) | $ | 374.75 |
| NULL | NULL | $ | – | $ | 50,967.81 | $ | (839.63) | $ | 60.00 | $ | (349.57) | $ | 706.69 |
| NULL | NULL | $ | – | $ | 50,967.81 | $ | (839.63) | $ | 60.00 | $ | (349.57) | $ | 300.82 |
| NULL | NULL | $ | – | $ | 50,967.81 | $ | (839.63) | $ | 60.00 | $ | (322.68) | $ | 300.82 |
| NULL | NULL | $ | – | $ | 50,967.81 | $ | (839.63) | $ | 60.00 | $ | (322.68) | $ | 300.82 |
| NULL | NULL | $ | – | $ | 50,967.81 | $ | (839.63) | $ | 60.00 | $ | (322.68) | $ | 300.82 |
| NULL | NULL | $ | – | $ | 50,967.81 | $ | (1,298.63) | $ | 60.00 | $ | (322.68) | $ | 300.82 |
| NULL | NULL | $ | – | $ | 50,967.81 | $ | (1,298.63) | $ | 60.00 | $ | (322.68) | $ | 300.82 |

| Fiser | FiservB | OtherAmtBal | RunningPrinBal | RunningEscBal | RunningFeeBal | RunningLateChgBal | RunningUnappliedBal |
|-------|---------|-------------|----------------|---------------|---------------|-------------------|---------------------|
| NULL | NULL | $ – | $ 50,884.43 | $ (1,035.74) | $ 60.00 | $ (322.68) | $ 559.03 |
| NULL | NULL | $ – | $ 50,884.43 | $ (1,035.74) | $ 60.00 | $ (322.68) | $ 227.09 |
| NULL | NULL | $ – | $ 50,884.43 | $ (1,081.74) | $ 60.00 | $ (295.79) | $ 227.09 |
| NULL | NULL | $ – | $ 50,884.43 | $ (1,081.74) | $ 60.00 | $ (295.79) | $ 227.09 |
| NULL | NULL | $ – | $ 50,800.31 | $ (818.85) | $ 60.00 | $ (295.79) | $ 411.57 |
| NULL | NULL | $ – | $ 50,800.31 | $ (818.85) | $ 60.00 | $ (295.79) | $ 153.36 |
| NULL | NULL | $ – | $ 50,800.31 | $ (818.85) | $ 60.00 | $ (268.90) | $ 153.36 |
| NULL | NULL | $ – | $ 50,715.44 | $ (555.96) | $ 60.00 | $ (268.90) | $ 263.91 |
| NULL | NULL | $ – | $ 50,715.44 | $ (555.96) | $ 60.00 | $ (268.90) | $ 79.43 |
| NULL | NULL | $ – | $ 50,715.44 | $ (555.96) | $ 60.00 | $ (242.01) | $ 79.43 |
| NULL | NULL | $ – | $ 50,715.44 | $ (555.96) | $ 60.00 | $ (242.01) | $ 79.43 |
| NULL | NULL | $ – | $ 50,715.44 | $ (555.96) | $ 60.00 | $ (242.01) | $ 79.43 |
| NULL | NULL | $ – | $ 50,715.44 | $ (555.96) | $ 60.00 | $ (242.01) | $ 809.43 |
| NULL | NULL | $ – | $ 50,629.81 | $ (316.87) | $ 60.00 | $ (242.01) | $ (31.12) |
| NULL | NULL | $ – | $ 50,566.19 | $ (316.87) | $ 60.00 | $ (242.01) | $ (31.12) |
| NULL | NULL | $ – | $ 50,566.19 | $ (515.94) | $ 60.00 | $ (242.01) | $ (31.12) |
| NULL | NULL | $ – | $ 50,566.19 | $ (515.94) | $ 60.00 | $ (242.01) | $ (31.12) |
| NULL | NULL | $ – | $ 50,566.19 | $ (736.00) | $ 60.00 | $ (242.01) | $ (31.12) |
| NULL | NULL | $ – | $ 50,566.19 | $ (736.00) | $ 60.00 | $ (242.01) | $ (31.12) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | $ – | $ | 50,566.19 | $ | (736.00) | $ 60.00 | $ (242.01) | $ 698.88 |
| NULL | NULL | $ – | $ | 50,479.23 | $ | (496.91) | $ 60.00 | $ (242.01) | $ 1,381.95 |
| NULL | NULL | $ – | $ | 50,479.23 | $ | (496.91) | $ 60.00 | $ (242.01) | $ 651.95 |
| NULL | NULL | $ – | $ | 50,479.23 | $ | (1,521.78) | $ 60.00 | $ (215.12) | $ 651.95 |
| NULL | NULL | $ – | $ | 50,391.49 | $ | (1,282.69) | $ 60.00 | $ (215.12) | $ (31.12) |
| NULL | NULL | $ – | $ | 50,479.23 | $ | (1,521.78) | $ 60.00 | $ (215.12) | $ 651.95 |
| NULL | NULL | $ – | $ | 50,391.49 | $ | (1,282.69) | $ 60.00 | $ (215.12) | $ 1,381.95 |
| NULL | NULL | $ – | $ | 50,302.97 | $ | (1,043.60) | $ 60.00 | $ (215.12) | $ 558.09 |
| NULL | NULL | $ – | $ | 50,302.97 | $ | (1,043.60) | $ 60.00 | $ (215.12) | $ 558.09 |
| NULL | NULL | $ – | $ | 50,302.97 | $ | (1,043.60) | $ 60.00 | $ (188.23) | $ 558.09 |
| NULL | NULL | $ – | $ | 50,213.66 | $ | (804.51) | $ 60.00 | $ (161.34) | $ 558.09 |
| NULL | NULL | $ – | $ | 50,213.66 | $ | (804.51) | $ 60.00 | $ (161.34) | $ 558.09 |
| NULL | NULL | $ – | $ | 50,213.66 | $ | (804.51) | $ 60.00 | $ (134.45) | $ 558.09 |
| NULL | NULL | $ – | $ | 50,213.66 | $ | (804.51) | $ 60.00 | $ (134.45) | $ 745.81 |
| NULL | NULL | $ – | $ | 50,123.55 | $ | (565.42) | $ 60.00 | $ (134.45) | $ 745.81 |
| NULL | NULL | $ – | $ | 50,123.55 | $ | (565.42) | $ 60.00 | $ (134.45) | $ 745.81 |
| NULL | NULL | $ – | $ | 50,032.64 | $ | (326.33) | $ 60.00 | $ (134.45) | $ (31.12) |
| NULL | NULL | $ – | $ | 50,032.64 | $ | (326.33) | $ 60.00 | $ (134.45) | $ (31.12) |
| NULL | NULL | $ – | $ | 49,940.92 | $ | (87.24) | $ 60.00 | $ (107.56) | $ (31.12) |
| NULL | NULL | $ – | $ | 49,940.92 | $ | (1,046.43) | $ 60.00 | $ (107.56) | $ (31.12) |

| NULL | NULL | $ | – | $ | 49,940.92 | $ | (87.24) | $ | 60.00 | $ | (107.56) | $ | (31.12) |
|------|------|---|---|---|-----------|---|---------|---|-------|---|----------|---|---------|
| NULL | NULL | $ | – | $ | 49,940.92 | $ | (87.24) | $ | 60.00 | $ | (107.56) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 49,940.92 | $ | (87.24) | $ | 60.00 | $ | (107.56) | $ | 748.88 |
| NULL | NULL | $ | – | $ | 49,848.38 | $ | 151.85 | $ | 60.00 | $ | (107.56) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 49,848.38 | $ | (381.15) | $ | 60.00 | $ | (107.56) | $ | (28.05) |
| NULL | NULL | $ | – | $ | 49,848.38 | $ | (540.15) | $ | 60.00 | $ | (107.56) | $ | (28.05) |
| NULL | NULL | $ | – | $ | 49,755.02 | $ | (301.06) | $ | 60.00 | $ | (107.56) | $ | (28.05) |
| NULL | NULL | $ | – | $ | 49,660.82 | $ | (90.02) | $ | 60.00 | $ | (107.56) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 49,660.82 | $ | (90.02) | $ | 60.00 | $ | (107.56) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 49,565.78 | $ | 121.02 | $ | 60.00 | $ | (107.56) | $ | 697.26 |
| NULL | NULL | $ | – | $ | 49,565.78 | $ | 121.02 | $ | 60.00 | $ | (107.56) | $ | 697.26 |
| NULL | NULL | $ | – | $ | 49,565.78 | $ | 121.02 | $ | 60.00 | $ | (80.67) | $ | 697.26 |
| NULL | NULL | $ | – | $ | 49,565.78 | $ | 121.02 | $ | 60.00 | $ | (53.78) | $ | 697.26 |
| NULL | NULL | $ | – | $ | 49,565.78 | $ | 121.02 | $ | 60.00 | $ | (26.89) | $ | 697.26 |
| NULL | NULL | $ | – | $ | 49,565.78 | $ | 121.02 | $ | 60.00 | $ | (26.89) | $ | 717.76 |
| NULL | NULL | $ | – | $ | 49,565.78 | $ | 121.02 | $ | 60.00 | $ | (26.89) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 49,469.90 | $ | 332.06 | $ | 60.00 | $ | (26.89) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 49,373.16 | $ | 543.10 | $ | 60.00 | $ | (26.89) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 49,373.16 | $ | 543.10 | $ | 60.00 | $ | (26.89) | $ | (31.12) |
| NULL | NULL | $ | – | $ | 49,373.16 | $ | 341.87 | $ | 60.00 | $ | – | $ | (31.12) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | $ – | $ 49,274.44 | $ 552.91 | $ 60.00 | $ – | $ (31.12) |
| NULL | NULL | $ – | $ 49,274.44 | $ 552.91 | $ 60.00 | $ – | $ (31.12) |
| NULL | NULL | $ – | $ 49,274.44 | $ (285.06) | $ 60.00 | $ – | $ (31.12) |
| NULL | NULL | $ – | $ 49,274.44 | $ (285.06) | $ 60.00 | $ – | $ (31.12) |
| NULL | NULL | $ – | $ 49,274.44 | $ (285.06) | $ 60.00 | $ – | $ (31.12) |
| NULL | NULL | $ – | $ 49,175.96 | $ (74.02) | $ 60.00 | $ – | $ – |
| NULL | NULL | $ – | $ 49,175.96 | $ (74.02) | $ 60.00 | $ – | $ – |
| NULL | NULL | $ – | $ 49,175.96 | $ (275.25) | $ 60.00 | $ – | $ – |
| NULL | NULL | $ – | $ 49,175.96 | $ (74.02) | $ 60.00 | $ – | $ – |
| NULL | NULL | $ – | $ 49,175.96 | $ (74.02) | $ 60.00 | $ – | $ – |
| NULL | NULL | $ – | $ 49,076.60 | $ 137.02 | $ 60.00 | $ – | $ 271.12 |
| NULL | NULL | $ – | $ 49,076.60 | $ 137.02 | $ 60.00 | $ – | $ 271.12 |
| NULL | NULL | $ – | $ 48,976.36 | $ 348.06 | $ 60.00 | $ – | $ 542.24 |
| NULL | NULL | $ – | $ 48,976.36 | $ 348.06 | $ 60.00 | $ – | $ 542.24 |
| NULL | NULL | $ – | $ 48,976.36 | $ 348.06 | $ 60.00 | $ – | $ 542.24 |
| NULL | NULL | $ – | $ 48,875.22 | $ 559.10 | $ 60.00 | $ – | $ 593.90 |
| NULL | NULL | $ – | $ 48,875.22 | $ 559.10 | $ 60.00 | $ – | $ 593.90 |
| NULL | NULL | $ – | $ 48,773.18 | $ 770.14 | $ 60.00 | $ – | $ 645.56 |
| NULL | NULL | $ – | $ 48,773.18 | $ 200.14 | $ 60.00 | $ – | $ 645.56 |
| NULL | NULL | $ – | $ 48,773.18 | $ 400.28 | $ 60.00 | $ – | $ 645.56 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | $ | – | $ | 48,773.18 | $ | 200.14 | $ | 60.00 | $ | – | $ | 1,322.24 |
| NULL | NULL | $ | – | $ | 48,670.23 | $ | 411.18 | $ | 60.00 | $ | – | $ | 645.56 |
| NULL | NULL | $ | – | $ | 48,670.23 | $ | 411.18 | $ | 60.00 | $ | – | $ | 645.56 |
| NULL | NULL | $ | – | $ | 48,566.36 | $ | 622.22 | $ | 60.00 | $ | – | $ | 697.22 |
| NULL | NULL | $ | – | $ | 48,566.36 | $ | 622.22 | $ | 60.00 | $ | – | $ | 697.22 |
| NULL | NULL | $ | – | $ | 48,566.36 | $ | 622.22 | $ | 60.00 | $ | – | $ | 697.22 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 833.26 | $ | 60.00 | $ | – | $ | – |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 833.26 | $ | 60.00 | $ | – | $ | – |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 833.26 | $ | 60.00 | $ | 457.13 | $ | – |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 833.26 | $ | 60.00 | $ | 457.13 | $ | 31.12 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 833.26 | $ | 60.00 | $ | 457.13 | $ | 31.12 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 833.26 | $ | 60.00 | $ | 457.13 | $ | 31.12 |
| BPO | VAL FCL | $ | – | $ | 48,461.57 | $ | 833.26 | $ | 60.00 | $ | 914.26 | $ | 31.12 |
| BPO | VAL FCL | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (40.00) | $ | 914.26 | $ | 31.12 |
| BPO | VAL FCL | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (140.00) | $ | 914.26 | $ | 31.12 |
| BPO | VAL FCL | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (240.00) | $ | 914.26 | $ | 31.12 |
| BPO | VAL FCL | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (340.00) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (440.00) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (452.50) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (465.00) | $ | 914.26 | $ | 31.12 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (477.50) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (490.00) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (502.50) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (515.00) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (527.50) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (540.00) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (552.50) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (565.00) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (577.50) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (590.00) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (602.50) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (615.00) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (627.50) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (640.00) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (652.50) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (665.00) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (677.50) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (690.00) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (702.50) | $ | 914.26 | $ | 31.12 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 833.26 | $ | (690.00) | $ | 914.26 | $ | 31.12 |

| Fiser | FiservB | OtherAmtBal | RunningPrinBal | RunningEscBal | RunningFeeBal | RunningLateChgBal | RunningUnappliedBal |
|---|---|---|---|---|---|---|---|
| Inspe | PP-Inspe | $ – | $ 48,461.57 | $ 833.26 | $ (677.50) | $ 914.26 | $ 31.12 |
| Inspe | PP-Inspe | $ – | $ 48,461.57 | $ 833.26 | $ (665.00) | $ 914.26 | $ 31.12 |
| Inspe | PP-Inspe | $ – | $ 48,461.57 | $ 833.26 | $ (652.50) | $ 914.26 | $ 31.12 |
| Inspe | PP-Inspe | $ – | $ 48,461.57 | $ 833.26 | $ (640.00) | $ 914.26 | $ 31.12 |
| Inspe | PP-Inspe | $ – | $ 48,461.57 | $ 833.26 | $ (627.50) | $ 914.26 | $ 31.12 |
| Inspe | PP-Inspe | $ – | $ 48,461.57 | $ 833.26 | $ (615.00) | $ 914.26 | $ 31.12 |
| Inspe | PP-Inspe | $ – | $ 48,461.57 | $ 833.26 | $ (602.50) | $ 914.26 | $ 31.12 |
| Inspe | PP-Inspe | $ – | $ 48,461.57 | $ 833.26 | $ (590.00) | $ 914.26 | $ 31.12 |
| Inspe | PP-Inspe | $ – | $ 48,461.57 | $ 833.26 | $ (602.50) | $ 914.26 | $ 31.12 |
| Inspe | PP-Inspe | $ – | $ 48,461.57 | $ 833.26 | $ (615.00) | $ 914.26 | $ 31.12 |
| NULL | NULL | $ – | $ 48,461.57 | $ 1,666.52 | $ (627.50) | $ 914.26 | $ 31.12 |
| NULL | NULL | $ – | $ 48,461.57 | $ 833.26 | $ (627.50) | $ 914.26 | $ 62.24 |
| NULL | NULL | $ – | $ 48,461.57 | $ 674.26 | $ (627.50) | $ 914.26 | $ 31.12 |
| NULL | NULL | $ – | $ 48,461.57 | $ 473.03 | $ (627.50) | $ 914.26 | $ 31.12 |
| NULL | NULL | $ – | $ 48,461.57 | $ 473.03 | $ (627.50) | $ 914.26 | $ 31.12 |
| NULL | NULL | $ – | $ 48,461.57 | $ 473.03 | $ (627.50) | $ 914.26 | $ 31.12 |
| NULL | NULL | $ – | $ 48,461.57 | $ 473.03 | $ (627.50) | $ 914.26 | $ 31.12 |
| NULL | NULL | $ – | $ 48,461.57 | $ 473.03 | $ (627.50) | $ 914.26 | $ 590.66 |
| NULL | NULL | $ – | $ 48,461.57 | $ 473.03 | $ (627.50) | $ 914.26 | $ 590.66 |

| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
|------|------|---|---|---|-----------|---|--------|---|----------|---|--------|---|--------|
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (627.50) | $ | 914.26 | $ | 590.66 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (615.00) | $ | 914.26 | $ | 590.66 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (602.50) | $ | 914.26 | $ | 590.66 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (590.00) | $ | 914.26 | $ | 590.66 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (577.50) | $ | 914.26 | $ | 590.66 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (565.00) | $ | 914.26 | $ | 590.66 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (552.50) | $ | 914.26 | $ | 590.66 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (540.00) | $ | 914.26 | $ | 590.66 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (527.50) | $ | 914.26 | $ | 590.66 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (515.00) | $ | 914.26 | $ | 590.66 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (502.50) | $ | 914.26 | $ | 590.66 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (490.00) | $ | 914.26 | $ | 590.66 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (477.50) | $ | 914.26 | $ | 590.66 |
| BPO | VAL FCL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (465.00) | $ | 914.26 | $ | 590.66 |
| BPO | VAL FCL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (365.00) | $ | 914.26 | $ | 590.66 |
| BPO | VAL FCL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (265.00) | $ | 914.26 | $ | 590.66 |
| BPO | VAL FCL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (165.00) | $ | 914.26 | $ | 590.66 |
| BPO | VAL FCL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | (65.00) | $ | 914.26 | $ | 590.66 |
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 473.03 | $ | 35.00 | $ | 914.26 | $ | 590.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Inspe | PP-Inspe | $ | – | $ | 48,461.57 | $ | 473.03 | $ | 47.50 | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | 60.00 | $ | 914.26 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,461.57 | $ | 473.03 | $ | 60.00 | $ | 457.13 | $ | 590.66 |
| NULL | NULL | $ | – | $ | 48,328.04 | $ | 473.03 | $ | 60.00 | $ | 457.13 | $ | – |
| NULL | NULL | $ | – | $ | 48,328.04 | $ | 473.03 | $ | 60.00 | $ | 457.13 | $ | – |
| Inspe | PP-Inspe | $ | – | $ | 48,328.04 | $ | 473.03 | $ | 60.00 | $ | – | $ | – |
| NULL | NULL | $ | – | $ | 48,152.53 | $ | 630.52 | $ | 45.00 | $ | – | $ | – |
| Inspe | PP-Inspe | $ | – | $ | 48,152.53 | $ | 630.52 | $ | 45.00 | $ | – | $ | – |
| NULL | NULL | $ | – | $ | 48,152.53 | $ | (200.38) | $ | 30.00 | $ | – | $ | – |
| NULL | NULL | $ | – | $ | 47,976.19 | $ | (42.89) | $ | 30.00 | $ | – | $ | – |
| NULL | NULL | $ | – | $ | 47,976.19 | $ | (42.89) | $ | 15.00 | $ | – | $ | – |
| NULL | NULL | $ | – | $ | 47,976.19 | $ | (42.89) | $ | 30.00 | $ | – | $ | – |
| NULL | NULL | $ | – | $ | 47,976.19 | $ | (600.89) | $ | – | $ | – | $ | – |
| Inspe | PP-Inspe | $ | – | $ | 47,976.19 | $ | (600.89) | $ | – | $ | – | $ | – |
| Inspe | PP-Inspe | $ | – | $ | 47,976.19 | $ | (600.89) | $ | (15.00) | $ | – | $ | – |
| NULL | NULL | $ | – | $ | 47,976.19 | $ | (759.89) | $ | (30.00) | $ | – | $ | – |
| Inspe | PP-Inspe | $ | – | $ | 47,976.19 | $ | (759.89) | $ | (30.00) | $ | – | $ | – |
| NULL | NULL | $ | – | $ | 47,976.19 | $ | (1,519.78) | $ | (45.00) | $ | – | $ | – |
| NULL | NULL | $ | – | $ | 47,976.19 | $ | (759.89) | $ | (45.00) | $ | – | $ | – |
| NULL | NULL | $ | – | $ | 47,976.19 | $ | (961.12) | $ | (45.00) | $ | – | $ | – |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NULL | NULL | $ - | $ 47,976.19 | $ (1,790.67) | $ (45.00) | $ - | $ - |
| NULL | NULL | $ - | $ 47,976.19 | $ (2,339.67) | $ (45.00) | $ - | $ - |
| NULL | NULL | $ - | $ 47,976.19 | $ (2,498.67) | $ (45.00) | $ - | $ - |
| Inspe | PP-Inspe | $ - | $ 47,976.19 | $ (2,498.67) | $ (45.00) | $ - | $ - |
| Inspe | PP-Inspe | $ - | $ 47,976.19 | $ (2,498.67) | $ (60.00) | $ - | $ - |
| BPO | VAL BROK | $ - | $ 47,976.19 | $ (2,498.67) | $ (75.00) | $ - | $ - |
| NULL | NULL | $ - | $ 47,976.19 | $ (2,699.90) | $ (193.50) | $ - | $ - |
| Inspe | PP-Inspe | $ - | $ 47,976.19 | $ (2,699.90) | $ (193.50) | $ - | $ - |
| Inspe | PP-Inspe | $ - | $ 47,976.19 | $ (2,699.90) | $ (208.50) | $ - | $ - |
| Inspe | PP-Inspe | $ - | $ 47,976.19 | $ (2,699.90) | $ (223.50) | $ - | $ - |
| NULL | NULL | $ - | $ 47,976.19 | $ (3,600.30) | $ (238.50) | $ - | $ - |
| Title | FCL TITL | $ - | $ 47,976.19 | $ (3,600.30) | $ (238.50) | $ - | $ - |
| Attor | FCL ATTO | $ - | $ 47,976.19 | $ (3,600.30) | $ (563.50) | $ - | $ - |
| Attor | FCL ATTO | $ - | $ 47,976.19 | $ (3,600.30) | $ (748.50) | $ - | $ - |
| Title | FCL TAX | $ - | $ 47,976.19 | $ (3,600.30) | $ (1,453.50) | $ - | $ - |
| Inspe | PP-Inspe | $ - | $ 47,976.19 | $ (3,600.30) | $ (1,493.50) | $ - | $ - |
| NULL | NULL | $ - | $ 47,976.19 | $ (7,200.60) | $ (1,508.50) | $ - | $ - |
| NULL | NULL | $ - | $ 47,976.19 | $ (3,600.30) | $ (1,508.50) | $ - | $ - |
| NULL | NULL | $ - | $ 47,976.19 | $ - | $ (1,508.50) | $ - | $ - |
| NULL | NULL | $ - | $ 47,976.19 | $ - | $ (1,508.50) | $ - | $ - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Inspe | PP-Inspe | $ – | $ | 47,976.19 | $ – | $ | (1,508.50) | $ – | $ – |
| Inspe | PP-Inspe | $ – | $ | 47,976.19 | $ – | $ | (1,493.50) | $ – | $ – |
| Inspe | PP-Inspe | $ – | $ | 47,976.19 | $ – | $ | (1,478.50) | $ – | $ – |
| Title | FCL TAX | $ – | $ | 47,976.19 | $ – | $ | (1,463.50) | $ – | $ – |
| Title | FCL TITI | $ – | $ | 47,976.19 | $ – | $ | (1,423.50) | $ – | $ – |
| Attor | FCL ATTO | $ – | $ | 47,976.19 | $ – | $ | (1,098.50) | $ – | $ – |
| Attor | FCL ATTO | $ – | $ | 47,976.19 | $ – | $ | (913.50) | $ – | $ – |
| Inspe | PP-Inspe | $ – | $ | 47,976.19 | $ – | $ | (208.50) | $ – | $ – |
| Inspe | PP-Inspe | $ – | $ | 47,976.19 | $ – | $ | (193.50) | $ – | $ – |
| Inspe | PP-Inspe | $ – | $ | 47,976.19 | $ – | $ | (178.50) | $ – | $ – |
| Inspe | PP-Inspe | $ – | $ | 47,976.19 | $ – | $ | (163.50) | $ – | $ – |
| Inspe | PP-Inspe | $ – | $ | 47,976.19 | $ – | $ | (148.50) | $ – | $ – |
| Inspe | PP-Inspe | $ – | $ | 47,976.19 | $ – | $ | (133.50) | $ – | $ – |
| BPO | VAL BRO | $ – | $ | 47,976.19 | $ – | $ | (118.50) | $ – | $ – |

██████████ prior_his_2016

```
1P1021-496-3          CUSTOMER ACCOUNT ACTIVITY STATEMENT          DATE 12/19/17
 REQ BY BSIF011217                                                 PAGE 01
0
 SANDRA L RAMSEY                    THANK YOU FOR CONTACTING RUSHMORE LOAN
 JAMES H RAMSEY JR                  MANAGEMENT SERVICES
 119 FIRST AVE
 PITSBURGH          PA 15222


 6001 ROSLYN STREET
 BOSTON             PA 15135
0****************************************************************************
 ---------------------- CURRENT ACCOUNT INFORMATION ------------------------
                - DATE   TOTAL   PRINCIPAL    LOAN    CURRENT
               PAYMENT  PAYMENT  & INTEREST  INTEREST PRINCIPAL      ESCROW
 LOAN NUMBER     DUE     AMOUNT   PAYMENT     RATE    BALANCE       BALANCE
 ██████████   07-25-15   157.49     0.00    5.62500     0.00          0.00
  REST ESC BAL
          0.00
 ****************************************************************************
0                    ACTIVITY FOR PERIOD 12-19-00 - 12-19-17
 PROCESS    DUE    TRANSACTION              TRANSACTION        EFFECTIVE DATE
 DATE       DATE   CODE                     DESCRIPTION        OF TRANSACTION
 ---------------------------------------------------------------------------
    TRANSACTION  PRIN PD/          ESCROW PD/ ------------OTHER------------
     AMOUNT      BALANCE   INTEREST BALANCE    AMOUNT CODE/DESCRIPTION
 ---------------------------------------------------------------------------
 12-19-17  07-15  156  LOAN TRANSFERRED
           0.00  7,942.18     0.00     0.00
                  0.00                           NEW PRINCIPAL/ESCROW BALANCES
 12-19-17  07-15  156  LOAN TRANSFERRED
           0.00 46,166.73     0.00     0.00   372.07-  SUSPENSE
                                                0.00    SUSP-BAL
                  0.00                           NEW PRINCIPAL/ESCROW BALANCES
                  7,942.18                       NEW PRINCIPAL/ESCROW BALANCES
 12-14-17  07-15  145  ADJUSTMENT
           0.00      0.00     0.00     0.00 3,514.25-  ESCROW ADVANCE ADJ
 12-05-17  00-00  633  MISC. F/C AND B/R EXPENSE DISBURSEMENT
          172.00     0.00     0.00     0.00            FORECLOSURE COST
                                              4,538.00   MREC BAL
 11-30-17  06-15  173  PAYMENT
           0.00      0.00     0.00     0.00
 11-30-17  06-15  168  REPAY OF ESCROW ADVANCE
           0.00      0.00     0.00   157.49-  157.49   ESCROW ADVANCE ADJ
 11-30-17  06-15  173  PAYMENT
           0.00    184.78   217.27   157.49   559.54-  SUSPENSE
                                              372.07    SUSP-BAL
                 46,166.73             0.00   NEW PRINCIPAL/ESCROW BALANCES
                  7,942.18                    NEW PRINCIPAL/ESCROW BALANCES
```

Page 1

```
                              ████████  prior_his_2016
11-29-17  05-15  173  PAYMENT
          0.00       0.00      0.00      0.00
11-29-17  05-15  168  REPAY OF ESCROW ADVANCE
          0.00       0.00      0.00    157.49-   157.49   ESCROW ADVANCE ADJ
11-29-17  05-15  173  PAYMENT
          0.00     183.92    218.13    157.49    559.54-  SUSPENSE
                                                 931.61   SUSP-BAL
                  46,351.51            157.49-  NEW PRINCIPAL/ESCROW BALANCES
                   7,942.18                     NEW PRINCIPAL/ESCROW BALANCES
1P1021-496-3           CUSTOMER ACCOUNT ACTIVITY STATEMENT          DATE 12/19/17
 REQ BY BSIF011217                                                 PAGE 02
0SANDRA L RAMS████████████
0                      ACTIVITY FOR PERIOD 12-19-00 - 12-19-17
 PROCESS    DUE     TRANSACTION          TRANSACTION              EFFECTIVE DATE
 DATE       DATE    CODE                 DESCRIPTION              OF TRANSACTION
------------------------------------------------------------------------------
    TRANSACTION  PRIN PD/        ESCROW PD/ -------------OTHER-------------
      AMOUNT     BALANCE    INTEREST  BALANCE    AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
11-28-17  05-15  173  PAYMENT
       1,027.70      0.00      0.00      0.00  1,027.70  SUSPENSE
                                               1,491.15  SUSP-BAL
11-24-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
          90.00      0.00      0.00      0.00            FORECLOSURE BPO
                                               4,366.00  MREC BAL
11-08-17  05-15  161  ESCROW ADVANCE
         546.00      0.00      0.00    546.00
11-08-17  12-17  351  HAZARD INSURANCE DISBURSEMENT
         546.00-     0.00      0.00    546.00-
                  46,535.43            314.98-  NEW PRINCIPAL/ESCROW BALANCES
11-01-17  04-15  173  PAYMENT
          0.00       0.00      0.00      0.00
11-01-17  04-15  168  REPAY OF ESCROW ADVANCE
          0.00       0.00      0.00    157.49-   157.49   ESCROW ADVANCE ADJ
11-01-17  04-15  173  PAYMENT
          0.00     183.06    218.99    157.49    559.54-  SUSPENSE
                                                 463.45   SUSP-BAL
                  46,535.43            231.02   NEW PRINCIPAL/ESCROW BALANCES
                   7,942.18                     NEW PRINCIPAL/ESCROW BALANCES
11-01-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
           1.50      0.00      0.00      0.00            FC PROP INSPEC
                                               4,276.00  MREC BAL
11-01-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
          15.00      0.00      0.00      0.00            FC PROP INSPEC
                                               4,274.50  MREC BAL
10-30-17  03-15  173  PAYMENT
          0.00       0.00      0.00      0.00
```

```
                                    ████████ prior_his_2016
10-30-17  03-15  168   REPAY OF ESCROW ADVANCE
          0.00       0.00      0.00    157.49-   157.49    ESCROW ADVANCE ADJ
10-30-17  03-15  173   PAYMENT
       1,036.30     182.02    219.85   157.49    476.76    SUSPENSE
                                                1,022.99   SUSP-BAL
                   46,718.49                      73.53    NEW PRINCIPAL/ESCROW BALANCES
                    7,942.18                               NEW PRINCIPAL/ESCROW BALANCES
09-30-17  03-15  173   PAYMENT
        466.80       0.00      0.00      0.00    466.80    SUSPENSE
                                                 546.23    SUSP-BAL
09-27-17  00-00  631   PROPERTY PRESERVATION DISBURSEMENT
         15.00       0.00      0.00      0.00              FC PROP INSPEC
                                                4,259.50   MREC BAL
09-27-17  00-00  631   PROPERTY PRESERVATION DISBURSEMENT
          1.50       0.00      0.00      0.00              FC PROP INSPEC
                                                4,244.50   MREC BAL
08-31-17  02-15  173   PAYMENT
          0.00       0.00      0.00      0.00
1P1021-496-3          CUSTOMER ACCOUNT ACTIVITY STATEMENT            DATE 12/19/17
 REQ BY BSIF011217                                                  PAGE 03
0SANDRA L RAMSEY
 LOAN NUMBER:   ████████
0             ACTIVITY FOR PERIOD 12-19-00 - 12-19-17
 PROCESS    DUE    TRANSACTION          TRANSACTION              EFFECTIVE DATE
 DATE       DATE   CODE                 DESCRIPTION              OF TRANSACTION
-------------------------------------------------------------------------------
    TRANSACTION  PRIN PD/        ESCROW PD/ -------------OTHER-------------
     AMOUNT      BALANCE    INTEREST BALANCE    AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
08-31-17  02-15  168   REPAY OF ESCROW ADVANCE
          0.00       0.00      0.00    157.49-   157.49    ESCROW ADVANCE ADJ
08-31-17  02-15  173   PAYMENT                                        08-29-17
          0.00     181.35    220.70    157.49    559.54-   SUSPENSE
                                                  79.43    SUSP-BAL
                   46,900.69                      83.96-   NEW PRINCIPAL/ESCROW BALANCES
                    7,942.18                               NEW PRINCIPAL/ESCROW BALANCES
08-29-17  02-15  173   PAYMENT
        462.23       0.00      0.00      0.00    462.23    SUSPENSE
                                                 638.97    SUSP-BAL
08-29-17  00-00  631   PROPERTY PRESERVATION DISBURSEMENT
         15.00       0.00      0.00      0.00              FC PROP INSPEC
                                                4,243.00   MREC BAL
08-29-17  00-00  631   PROPERTY PRESERVATION DISBURSEMENT
          1.50       0.00      0.00      0.00              FC PROP INSPEC
                                                4,228.00   MREC BAL
08-16-17  02-15  161   ESCROW ADVANCE
        949.02       0.00      0.00    949.02
08-16-17  08-17  317
```

```
                              ████████ prior_his_2016
       949.02-        0.00              949.02-
                  47,082.04              241.45-  NEW PRINCIPAL/ESCROW BALANCES
08-02-17  01-15  173  PAYMENT
              0.00        0.00      0.00      0.00
08-02-17  01-15  168  REPAY OF ESCROW ADVANCE
              0.00        0.00      0.00    157.49-   157.49   ESCROW ADVANCE ADJ
08-02-17  01-15  173  PAYMENT
              0.00      180.51    221.54    157.49    559.54-  SUSPENSE
                                                     176.74   SUSP-BAL
                  47,082.04              707.57  NEW PRINCIPAL/ESCROW BALANCES
                   7,942.18                      NEW PRINCIPAL/ESCROW BALANCES
07-28-17  01-15  173  PAYMENT
            458.47        0.00      0.00      0.00    458.47   SUSPENSE
                                                     736.28   SUSP-BAL
07-28-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
              1.50        0.00      0.00      0.00             FC PROP INSPEC
                                                   4,226.50   MREC BAL
07-28-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
             15.00        0.00      0.00      0.00             FC PROP INSPEC
                                                   4,225.00   MREC BAL
06-30-17  12-14  173  PAYMENT
              0.00        0.00      0.00      0.00
06-30-17  12-14  168  REPAY OF ESCROW ADVANCE
              0.00        0.00      0.00    157.49-   157.49   ESCROW ADVANCE ADJ
06-30-17  12-14  173  PAYMENT
              0.00      179.66    222.39    157.49    559.54-  SUSPENSE
                                                     277.81   SUSP-BAL
                  47,262.55              550.08  NEW PRINCIPAL/ESCROW BALANCES
                   7,942.18                      NEW PRINCIPAL/ESCROW BALANCES
1P1021-496-3            CUSTOMER ACCOUNT ACTIVITY STATEMENT          DATE 12/19/17
 REQ BY BSIF011217                                                  PAGE 04
0SANDRA L RAMSEY
 LOAN NUMBER:  ████████████
0                     ACTIVITY FOR PERIOD 12-19-00 - 12-19-17
PROCESS   DUE   TRANSACTION        TRANSACTION                 EFFECTIVE DATE
DATE      DATE  CODE               DESCRIPTION                 OF TRANSACTION
--------------------------------------------------------------------------------
     TRANSACTION  PRIN PD/          ESCROW PD/ ------------OTHER------------
      AMOUNT      BALANCE   INTEREST BALANCE   AMOUNT  CODE/DESCRIPTION
--------------------------------------------------------------------------------
06-30-17  12-14  173  PAYMENT
            454.96        0.00      0.00      0.00    454.96   SUSPENSE
                                                     837.35   SUSP-BAL
06-27-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
              1.50        0.00      0.00      0.00             FC PROP INSPEC
                                                   4,210.00   MREC BAL
06-27-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
             15.00        0.00      0.00      0.00             FC PROP INSPEC
```

███████████_prior_his_2016

| | | | | 4,208.50 | MREC BAL |

05-23-17  00-00  630  ATTORNEY ADVANCE DISBURSEMENT
          250.00        0.00        0.00        0.00              BK ATTNY FEE
                                                    4,193.50  MREC BAL
05-22-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
            1.50        0.00        0.00        0.00              FC PROP INSPEC
                                                    3,943.50  MREC BAL
05-22-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
           15.00        0.00        0.00        0.00              FC PROP INSPEC
                                                    3,942.00  MREC BAL
05-15-17  12-14  161  ESCROW ADVANCE
          201.23        0.00        0.00      201.23
05-15-17  05-17  316
          201.23-       0.00        0.00      201.23-
                   47,442.21                  392.59  NEW PRINCIPAL/ESCROW BALANCES
05-02-17  11-14  173  PAYMENT
            0.00        0.00        0.00        0.00
05-02-17  11-14  168  REPAY OF ESCROW ADVANCE
            0.00        0.00        0.00      157.49-  157.49   ESCROW ADVANCE ADJ
05-02-17  11-14  173  PAYMENT
            0.00      178.83      223.22      157.49   559.54-  SUSPENSE
                                                      382.39   SUSP-BAL
                   47,442.21                  593.82  NEW PRINCIPAL/ESCROW BALANCES
                    7,942.18                          NEW PRINCIPAL/ESCROW BALANCES
05-01-17  11-14  173  PAYMENT
            0.00        0.00        0.00        0.00
05-01-17  11-14  173  PAYMENT
          848.50        0.00        0.00        0.00   848.50   SUSPENSE
                                                      941.93   SUSP-BAL
04-27-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
            1.50        0.00        0.00        0.00              FC PROP INSPEC
                                                    3,927.00  MREC BAL
04-27-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
           15.00        0.00        0.00        0.00              FC PROP INSPEC
                                                    3,925.50  MREC BAL
04-21-17  11-14  143  ADJUSTMENT
            0.00      687.50-       0.00        0.00
                   47,621.04                          NEW PRINCIPAL/ESCROW BALANCES
                    7,942.18                          NEW PRINCIPAL/ESCROW BALANCES

1P1021-496-3            CUSTOMER ACCOUNT ACTIVITY STATEMENT            DATE 12/19/17
 REQ BY BSIF011217                                                    PAGE 05
0SANDRA L RAMSEY
 LOAN NUMBER: ████████
0               ACTIVITY FOR PERIOD 12-19-00 - 12-19-17

| PROCESS | DUE | TRANSACTION | TRANSACTION | EFFECTIVE DATE |
|---------|-----|-------------|-------------|----------------|
| DATE | DATE | CODE | DESCRIPTION | OF TRANSACTION |

--------------------------------------------------------------------------------
        TRANSACTION  PRIN PD/            ESCROW PD/ -------------OTHER-------------

```
                        ████████_prior_his_2016
        AMOUNT      BALANCE    INTEREST  BALANCE    AMOUNT  CODE/DESCRIPTION
-------------------------------------------------------------------------------
04-19-17  00-00  630  ATTORNEY ADVANCE DISBURSEMENT
        225.00       0.00       0.00      0.00             BK ATTNY FEE
                                                  3,910.50  MREC BAL
04-04-17  10-14  173  PAYMENT
          0.00       0.00       0.00      0.00
04-04-17  10-14  168  REPAY OF ESCROW ADVANCE
          0.00       0.00       0.00    157.49-  157.49   ESCROW ADVANCE ADJ
04-04-17  10-14  173  PAYMENT
          0.00     177.99     224.06    157.49
                  47,621.04             436.33   NEW PRINCIPAL/ESCROW BALANCES
                   7,254.68                      NEW PRINCIPAL/ESCROW BALANCES
04-04-17  09-14  173  PAYMENT
          0.00       0.00       0.00      0.00
04-04-17  09-14  168  REPAY OF ESCROW ADVANCE
          0.00       0.00       0.00    157.49-  157.49   ESCROW ADVANCE ADJ
04-04-17  09-14  173  PAYMENT
          0.00     177.16     224.89    157.49  1,119.08-  SUSPENSE
                                                   93.43   SUSP-BAL
                  47,799.03             278.84   NEW PRINCIPAL/ESCROW BALANCES
                   7,254.68                      NEW PRINCIPAL/ESCROW BALANCES
04-03-17  09-14  173  PAYMENT
          0.00       0.00       0.00      0.00
04-03-17  09-14  173  PAYMENT
      1,212.51       0.00       0.00      0.00  1,212.51   SUSPENSE
                                                1,212.51   SUSP-BAL
04-03-17  00-00  630  ATTORNEY ADVANCE DISBURSEMENT
        425.00       0.00       0.00      0.00             BK ATTNY FEE
                                                  3,685.50  MREC BAL
03-24-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
          1.50       0.00       0.00      0.00             FC PROP INSPEC
                                                  3,260.50  MREC BAL
03-24-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
         15.00       0.00       0.00      0.00             FC PROP INSPEC
                                                  3,259.00  MREC BAL
02-27-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
         15.00       0.00       0.00      0.00             FC PROP INSPEC
                                                  3,244.00  MREC BAL
02-27-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
          1.50       0.00       0.00      0.00             FC PROP INSPEC
                                                  3,229.00  MREC BAL
02-23-17  00-00  630  ATTORNEY ADVANCE DISBURSEMENT
        315.00       0.00       0.00      0.00             FORECLOSURE FEES
                                                  3,227.50  MREC BAL
02-13-17  09-14  161  ESCROW ADVANCE
        159.00       0.00       0.00    159.00
1P1021-496-3            CUSTOMER ACCOUNT ACTIVITY STATEMENT        DATE 12/19/17
```

```
                        █████████_prior_his_2016
 REQ BY BSIF011217                                                      PAGE 06
0SANDRA L RAMSEY
 LOAN NUMBER:    ███████
0                  ACTIVITY FOR PERIOD 12-19-00 - 12-19-17
 PROCESS   DUE    TRANSACTION          TRANSACTION              EFFECTIVE DATE
 DATE      DATE   CODE                 DESCRIPTION              OF TRANSACTION
 --------------------------------------------------------------------------------
        TRANSACTION PRIN PD/          ESCROW PD/ -------------OTHER-------------
         AMOUNT     BALANCE   INTEREST BALANCE    AMOUNT  CODE/DESCRIPTION
 --------------------------------------------------------------------------------
 02-13-17  03-17  312  COUNTY TAX
          159.00-      0.00      0.00   159.00-
                   47,976.19              121.35   NEW PRINCIPAL/ESCROW BALANCES
 01-31-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
            1.50       0.00      0.00     0.00             FC PROP INSPEC
                                                  2,912.50  MREC BAL
 01-31-17  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
           15.00       0.00      0.00     0.00             FC PROP INSPEC
                                                  2,911.00  MREC BAL
 12-29-16  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
            1.50       0.00      0.00     0.00             FC PROP INSPEC
                                                  2,896.00  MREC BAL
 12-29-16  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
           15.00       0.00      0.00     0.00             FC PROP INSPEC
                                                  2,894.50  MREC BAL
 12-14-16  00-00  633  MISC. F/C AND B/R EXPENSE DISBURSEMENT
          398.00       0.00      0.00     0.00             FORECLOSURE COST
                                                  2,879.50  MREC BAL
 12-14-16  00-00  630  ATTORNEY ADVANCE DISBURSEMENT
          940.00       0.00      0.00     0.00             FORECLOSURE FEES
                                                  2,481.50  MREC BAL
 12-08-16  09-14  168  REPAY OF ESCROW ADVANCE
            0.00       0.00      0.00   900.40-   900.40   ESCROW ADVANCE ADJ
 12-08-16  09-14  164  TAX REFUND DEPOSIT
          900.40       0.00      0.00   900.40
                   47,976.19              280.35   NEW PRINCIPAL/ESCROW BALANCES
 11-23-16  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
            1.50       0.00      0.00     0.00             FC PROP INSPEC
                                                  1,541.50  MREC BAL
 11-23-16  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
           15.00       0.00      0.00     0.00             FC PROP INSPEC
                                                  1,540.00  MREC BAL
 11-15-16  09-14  161  ESCROW ADVANCE
          534.00       0.00      0.00   534.00
 11-15-16  12-16  351  HAZARD INSURANCE DISBURSEMENT
          534.00-      0.00      0.00   534.00-
                   47,976.19              620.05-  NEW PRINCIPAL/ESCROW BALANCES
 10-26-16  00-00  631  PROPERTY PRESERVATION DISBURSEMENT
```

█████████_prior_his_2016

| | | | | | |
|---|---|---|---|---|---|
| 1.50 | 0.00 | 0.00 | 0.00 | | FC PROP INSPEC |
| | | | | 1,525.00 | MREC BAL |

10-26-16  00-00  631  PROPERTY PRESERVATION DISBURSEMENT

| | | | | | |
|---|---|---|---|---|---|
| 15.00 | 0.00 | 0.00 | 0.00 | | FC PROP INSPEC |
| | | | | 1,523.50 | MREC BAL |

10-11-16  09-14  145  ADJUSTMENT

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 3,600.30 | ESCROW ADVANCE ADJ |

1P1021-496-3                CUSTOMER ACCOUNT ACTIVITY STATEMENT              DATE 12/19/17
 REQ BY BSIF011217                                                          PAGE 07
0SANDRA L RAMSEY
 LOAN NUMBER:     █████████
0              ACTIVITY FOR PERIOD 12-19-00 - 12-19-17

| PROCESS DATE | DUE DATE | TRANSACTION CODE | TRANSACTION DESCRIPTION | EFFECTIVE DATE OF TRANSACTION |
|---|---|---|---|---|

-----------------------------------------------------------------------------

| TRANSACTION AMOUNT | PRIN PD/ BALANCE | INTEREST | ESCROW PD/ BALANCE | AMOUNT | OTHER CODE/DESCRIPTION |
|---|---|---|---|---|---|

-----------------------------------------------------------------------------

10-11-16  09-14  143  ADJUSTMENT

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | 7,254.68- | 0.00 | 0.00 | | |
| | 47,976.19 | | | | NEW PRINCIPAL/ESCROW BALANCES |
| | 7,254.68 | | | | NEW PRINCIPAL/ESCROW BALANCES |

10-11-16  00-00  745  CORP. ADVANCE ADJUSTMENT

| | | | | | |
|---|---|---|---|---|---|
| 1,508.50 | 0.00 | 0.00 | 0.00 | | |
| | | | | 1,508.50 | MREC BAL |

10-11-16  09-14  142  LOAN SETUP

| | | | | | |
|---|---|---|---|---|---|
| 0.00 | 47,976.19- | 0.00 | 0.00 | | |
| | 47,976.19 | | | | NEW PRINCIPAL/ESCROW BALANCES |



| Payment Changes | | | | |
|---|---|---|---|---|
| Date | P&I | Escrow | Total | Notice Filed |
| 11/25/2016 | | $552.85 | $552.85 | Filed w/POC |
| 1/25/2018 | | $555.66 | $555.66 | NOPC |
| | | $0.00 | | |
| | | $0.00 | | |
| | | $0.00 | | |
| | | $0.00 | | |

| Loan Information | |
|---|---|
| Loan # | |
| Borrower | |
| BK Case # | |
| Date Filed | |
| First Post Petition | |
| Due Date | |
| POC Covers | 9/25/14 - 09/25/16 |

| Date | Amount Rcvd | Post Pet Due Date | Contractual Due Date | Amt Due | Over/Short | Suspense Credit | Suspense Debit | Suspense Balance |
|---|---|---|---|---|---|---|---|---|
| 10/5/2016 | | BK case #16-23742 filed | | | $0.00 | | | $0.00 |
| 4/3/2017 | | Loan Boards at Rushmore | | | $0.00 | | | $1,212.51 |
| 4/4/2017 | | 10/25/2016 | 9/25/2014 | $552.85 | -$552.85 | | $552.85 | $659.66 |
| 4/4/2017 | | 11/25/2016 | 10/25/2014 | $552.85 | -$552.85 | | $552.85 | $106.81 |
| 5/1/2017 | $848.50 | 12/25/2016 | 11/25/2014 | $552.85 | $295.65 | $295.65 | | $402.46 |
| 6/30/2017 | $454.96 | 1/25/2017 | 12/25/2014 | $552.85 | -$97.89 | | $97.89 | $304.57 |
| 7/28/2015 | $458.47 | 2/25/2017 | 1/25/2015 | $552.85 | -$94.38 | | $97.89 | $206.68 |
| 8/29/2017 | $462.23 | 3/25/2017 | 2/25/2015 | $552.85 | -$90.62 | | $90.62 | $116.06 |
| 9/30/2017 | $466.80 | | | | $466.80 | $466.80 | | $582.86 |
| 10/30/2017 | $1,036.30 | 4/25/2017 | 3/25/2015 | $552.85 | $483.45 | $483.45 | | $1,066.31 |
| 11/1/2017 | | 5/25/2017 | 4/25/2015 | $552.85 | -$552.85 | | $559.54 | $506.77 |
| 11/28/2017 | $1,027.70 | 6/25/2017 | 5/25/2015 | $552.85 | $474.85 | $474.85 | | $981.62 |
| 11/30/2017 | | 7/25/2017 | 6/25/2015 | $552.85 | -$552.85 | | $552.85 | $428.77 |
| 12/19/2017 | | Loan Boards at BSI | | | $0.00 | | | $428.77 |
| 1/3/2018 | $1,027.70 | | | | $1,027.70 | $1,027.70 | | $1,456.47 |
| 1/4/2018 | | 8/25/2017 | 7/25/2015 | $552.85 | -$552.85 | | $552.85 | $903.62 |
| 1/4/2018 | | 9/25/2017 | 8/25/2015 | $552.85 | -$552.85 | | $552.85 | $350.77 |
| 2/8/2018 | $1,027.70 | | | | $1,027.70 | $1,027.70 | | $1,378.47 |
| 2/9/2018 | | 10/25/2017 | 9/25/2015 | $552.85 | -$552.85 | | $552.85 | $825.62 |
| 2/9/2018 | | 11/25/2017 | 10/25/2015 | $552.85 | -$552.85 | | $552.85 | $272.77 |
| 3/5/2018 | $1,027.70 | | | | $1,027.70 | $1,027.70 | | $1,300.47 |
| 3/6/2018 | | 12/25/2017 | 11/25/2015 | $552.85 | -$552.85 | | $552.85 | $747.62 |
| 3/6/2018 | | 1/25/2018 | 12/25/2015 | $552.85 | -$552.85 | | $552.85 | $194.77 |
| 4/4/2018 | $1,027.70 | | | | $1,027.70 | $1,027.70 | | $1,222.47 |
| 4/9/2018 | | 2/25/2018 | 1/25/2016 | $552.85 | -$552.85 | | $552.85 | $669.62 |
| 4/9/2018 | | 3/25/2018 | 2/25/2016 | $552.85 | -$552.85 | | $552.85 | $116.77 |
| 5/10/2018 | $985.42 | 4/25/2018 | 3/25/2016 | $552.85 | $432.57 | $432.57 | | $549.34 |
| 6/26/2018 | $510.78 | 5/25/2018 | 4/25/2016 | $552.85 | -$42.07 | | $42.07 | $507.27 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9/5/2018 | $341.39 | | | | $341.39 | $341.39 | | $848.66 |
| 10/1/2018 | $738.88 | | | | $738.88 | $738.88 | | $1,587.54 |
| 10/8/2018 | Loan Mod Completed effective 10/01/18 | | | | $0.00 | | | $1,587.54 |
| 10/25/2018 | | 10/1/2018 | 10/1/2018 | $503.81 | -$503.81 | | $503.81 | $1,083.73 |
| 10/25/2018 | | 11/1/2018 | 11/1/2018 | $503.81 | -$503.81 | | $503.81 | $579.92 |
| 12/3/2018 | $317.09 | 12/1/2018 | 12/1/2018 | $503.81 | -$186.72 | | $186.72 | $393.20 |
| 1/31/2019 | $299.56 | 1/1/2019 | 1/1/2019 | $510.01 | -$210.45 | | $210.45 | $182.75 |
| | | | | | $0.00 | | | $182.75 |

 **BSI Financial Services**

BSI Financial Services
314 S Franklin St. / Second Floor
PO Box 517
Titusville, PA 16354
Toll Free 800-327-7861
Fax 814-217-1366
www.bsifinancial.com

February 20, 2019

SANDRA L RAMSEY
JAMES H RAMSEY JR
119 FIRST AVE
PITTSBURGH        PA 15222

**RE:  PAYOFF STATEMENT**
**MORTGAGE LOAN #:** ▮▮▮▮▮▮▮
**PROPERTY ADDRESS**: 6001 ROSLYN STREET
BOSTON        PA 15135

Thank you for your inquiry regarding a payoff for this mortgage loan.

The total amount required to pay the loan in full is broken down for you in the payoff calculation below and is good through 02/27/19.  Please call us if you have any questions.

If your loan is in default, foreclosure activity, including any sale of the property, will continue until the loan is paid in full.

| | |
|---|---:|
| UNMODIFIED UNPAID PRINCIPAL BALANCE | $61,994.62 |
| DEFERRED AMOUNT, IF APPLICABLE | $  0.00 |
| ESCROW BALANCE (TAXES AND INSURANCE)* | $  0.00 |
| PRIVATE MORTGAGE INSURANCE (PMI)** | $  0.00 |
| INTEREST TO **02/27/19** | $ 578.61 |
| PREPAYMENT PENALTY | $  0.00 |
| UNPAID LATE CHARGE | $  0.00 |
| UNAPPLIED FUNDS (CREDIT): | $  0.00 |
| | |
| UNPAID FEES | $  0.00 |
| LIEN RELEASE PREPARATION FEE (PASS-THROUGH BY A THIRD PARTY) | $  0.00 |
| LIEN RELEASE RECORDING FEE (PAID TO RECORDING OFFICE) | $ 166.75 |
| PAYOFF STATEMENT | $  0.00 |
| TOTAL AMOUNT TO PAY LOAN IN FULL ON **02/27/19** | **$62,739.98** |

*Please note, the Total Amount To Pay Loan in Full may change between the date of this letter and the date that funds are received. If there is activity on your loan that increases the Total Amount To Pay Loan In Full, an updated/amended payoff quote will be sent to the original requestor. Once this update quote is sent, the amount listed above will not be accepted to pay your loan in full. We highly recommend that you call in advance of sending funds to confirm the payoff amount at 1-800-327-7861.*

**These figures may not total correctly if the loan has PMI.  If this loan has a positive escrow balance and PMI is due prior to the expiration date of this payoff quote, the PMI amount is listed for your reference and PMI payment will be made using the positive escrow funds available.  This PMI amount will not be factored into the total amount due to*

**Licensed as Servis One, Inc. dba BSI Financial Services**
BSI Financial Services NMLS # 38078
Customer Care Hours: Mon. - Fri. 8:00 am to 11:00 pm (ET) and Sat. 8:00 am to 12:00 pm (ET).

If you have filed a bankruptcy petition and there is an 'automatic stay' in effect in your bankruptcy case or you have received a discharge of your personal liability for the obligation identified in this letter, we may not and do not intend to pursue collection of that obligation from you personally. If either of these circumstances apply, this notice is not and should not be construed to be a demand for payment from you personally.  Unless the Bankruptcy Court has ordered otherwise, please also note that despite any such bankruptcy filing, whatever rights we hold in the property that secures the obligation remain unimpaired.

BSI Financial Services
314 S Franklin St. / Second Floor
PO Box 517
Titusville, PA 16354
Toll Free 800-327-7861
Fax 814-217-1366
www.bsifinancial.com

**BSI** Financial Services

*payoff this loan.  The PMI amount will only be factored into the total amount due to payoff this loan if there are insufficient funds in the escrow account to pay the PMI installment.  The Total Amount to Pay the Loan in Full is the payoff amount listed through the date provided.*

The amount owed may change between the date of this letter and the date that the loan is paid off.  The next payment on this loan is due **February 1, 2019**.  The scheduled payment is **$510.01**, which includes a Principal and Interest Payment of **$373.18** and an Escrow Payment of **$136.83**.  Additionally, payoff figures will be adjusted if any check or money order previously received is rejected by the institution upon which it is drawn.

Please submit your payoff via **certified funds or wire transfers** to **BSI FINANCIAL SERVICES.  CERTIFIED FUNDS OR WIRE TRANSFERS MUST BE RECEIVED BY OUR OFFICE BY 3:30 P.M. (ET) ON A NORMAL BUSINESS DAY (MONDAY THROUGH FRIDAY) TO BE CREDITED THAT DAY.**  Funds received after 3:30 P.M. (ET) on **02/27/19** will require additional interest of **$10.3324** per day.  Mail Certified Funds to:

> **BSI FINANCIAL SERVICES**
> 314 S. FRANKLIN STREET/P.O. BOX 517
> TITUSVILLE, PA 16354
> **ATTN: CASHIERING**

Wire instructions are as follows:

> Bank: Texas Capital Bank
> Beneficiary: BSI Payment in Process Clearing Account
> 2000 McKinney Ave, Suite 700
> Dallas, TX  75201
> ABA: **111017979**
> Account Number: **2111020455**
> Final Credit To:  **Payments/Cashiering**
> Reference Information: Loan Number, Borrower Name and Property address

Failure to include the above information on the wire advice may cause a delay in posting the funds. BSI will not be responsible for any additional interest or fees that may be assessed as a result of incomplete or incorrect wire information. Wire transactions that are received and cannot be identified will be returned to the ABA and account number from which they were received. If you have any questions regarding the wire instructions listed here, **contact our office at 1-800-327-7861**.

- ISSUANCE OF THIS STATEMENT DOES NOT SUSPEND YOUR CONTRACTUAL REQUIREMENT TO MAKE THE MORTGAGE PAYMENTS WHEN THEY ARE DUE.  A LATE CHARGE OF $.00 WILL BE ADDED TO THE PAYOFF TOTAL IF RECEIVED AFTER THE EXPIRATION OF YOUR GRACE PERIOD.

**Licensed as Servis One, Inc. dba BSI Financial Services**
BSI Financial Services NMLS # 38078
Customer Care Hours: Mon. - Fri. 8:00 am to 11:00 pm (ET) and Sat. 8:00 am to 12:00 pm (ET).
If you have filed a bankruptcy petition and there is an 'automatic stay' in effect in your bankruptcy case or you have received a discharge of your personal liability for the obligation identified in this letter, we may not and do not intend to pursue collection of that obligation from you personally. If either of these circumstances apply, this notice is not and should not be construed to be a demand for payment from you personally.  Unless the Bankruptcy Court has ordered otherwise, please also note that despite any such bankruptcy filing, whatever rights we hold in the property that secures the obligation remain unimpaired.



BSI Financial Services
314 S Franklin St. / Second Floor
PO Box 517
Titusville, PA 16354
Toll Free 800-327-7861
Fax 814-217-1366
www.bsifinancial.com

- THIS LOAN MUST BE KEPT CURRENT WHILE THIS STATEMENT IS PENDING, OR LATE CHARGES WILL BE ASSESSED.

- IF YOUR LOAN IS IN DEFAULT, FORECLOSURE ACTIVITY, INCLUDING ANY SALE OF THE PROPERTY, WILL CONTINUE UNTIL THE LOAN IS FULLY REINSTATED OR PAID IN FULL.

- AFTER THE FUNDS HAVE BEEN APPLIED AND THE LOAN SHOWS PAID IN FULL, A LIEN RELEASE OR FULL RECONVEYANCE WILL BE PREPARED AND SENT TO THE COUNTY RECORDER WHERE THE PROPERTY IS LOCATED.

- BENEFICIARY OF RECORD:  U.S. BANK TRUST NATIONAL ASSOCIATION, AS TRUSTEE OF THE SCIG SERIES III TRUST

- REPRESENTATIVE/ASSIGNEE/SERVICING AGENT:  Servis One, Inc. d/b/a BSI Financial Services

Sincerely,
BSI Financial Services
Payoff Department
NMLS # 38078; 1195811

This is an attempt to collect a debt. Any information obtained will be used for that purpose.

T04_T25-07272017_CA07262017

Licensed as Servis One, Inc. dba BSI Financial Services
BSI Financial Services NMLS # 38078
Customer Care Hours: Mon. - Fri. 8:00 am to 11:00 pm (ET) and Sat. 8:00 am to 12:00 pm (ET).
If you have filed a bankruptcy petition and there is an 'automatic stay' in effect in your bankruptcy case or you have received a discharge of your personal liability for the obligation identified in this letter, we may not and do not intend to pursue collection of that obligation from you personally. If either of these circumstances apply, this notice is not and should not be construed to be a demand for payment from you personally.  Unless the Bankruptcy Court has ordered otherwise, please also note that despite any such bankruptcy filing, whatever rights we hold in the property that secures the obligation remain unimpaired.